**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSACHUSETTS (BOSTON)**

| | |
|---|---|
| CHARLES BROWN, Individually and On Behalf of All Others Similarly Situated,<br><br>Plaintiff,<br><br>vs.<br><br>BIOGEN IDEC, INC., WILLIAM RASTETTER, and JAMES MULLEN,<br><br>Defendants. | 1:05-cv-10400 (RCL) |
| CARY GRILL, Individually and On Behalf of All Others Similarly Situated,<br><br>Plaintiff,<br><br>vs.<br><br>BIOGEN IDEC, INC., WILLIAM RASTETTER and JAMES MULLEN,<br><br>Defendants. | 1:05-cv-10453 (RCL) |
| ROCHELLE LOBEL, Individually and On Behalf of All Others Similarly Situated,<br><br>Plaintiff,<br><br>vs.<br><br>BIOGEN IDEC, INC., WILLIAM RASTETTER and JAMES MULLEN,<br><br>Defendants. | |

**DECLARATION OF NANCY FREEMAN GANS IN FURTHER SUPPORT OF THE MOTIONOF THE BIOGEN INSTITUTIONAL INVESTOR GROUP FOR CONSOLIDATION, APPOINTMENT OF LEAD PLAINTIFF, AND APPROVAL OF LEAD PLAINTIFF'S SELECTION OF CO-LEAD COUNSEL AND LIAISON COUNSEL AND IN OPPOSITION TO THE OTHER MOTIONS**

I, Nancy Freeman Gans, under penalties of perjury, hereby declare:

1.    I am a partner of the law firm of Moulton & Gans, P.C. ("Moulton & Gans").  I submit this declaration in support of the motion of the Biogen Institutional Investor Group for Consolidation, Appointment As Lead Plaintiff, And Approval Of Lead Plaintiff's Selection Of Co-Lead Counsel and Liaison Counsel.

2.    Attached hereto as Exhibit A is a true and correct copy of certification of Horatio Capital, LLC.

3.    Attached hereto as Exhibit B is a true and accurate chart analyzing and presenting the financial interest of the Biogen Institutional Investor Group.

4.    Attached hereto as Exhibit C is an electronic receipt showing that the motion of the London Pension Fund Authority and National Elevator Industry Pension Fund was filed on 7:19 p.m. Daylight Savings Time.

5.    Attached as Exhibit D is a true and correct copy of the lead plaintiff order in the action *In re Vaxgen Sec. Litig.* No. C-03-1129 (JSW) (N.D. Cal. Apr. 14, 2004).

Dated:    May 16, 2005
          Boston, Mass.

                                        /s/ Nancy Freeman Gans
                                        Nancy Freeman Gans


**CERTIFICATE OF SERVICE**

I, Andre Rado, hereby certify that a true copy of the above document was served upon the attorney of record for each party.

                                        /s/ Andre Rado
                                        Andre Rado

**CERTIFICATION**

Jeffrey A. Wolfson declares the following as to the claims asserted, or to be asserted, under the federal securities laws:

1. My name is Jeffrey A. Wolfson and I am a Principal Member of Horatio Capital, LLC ("Horatio").

2. I have reviewed a copy of the complaint filed in the action, captioned *Brown v. Biogen Idec Inc., et. al.*, Civil Action No. 05-cv-10400 (U.S. Dist. Ct., D. Mass.).

3. I am duly authorized to pursue appointment of Horatio as a representative party in this matter and to seek approval of Horatio's selection of lead and liaison counsel. Horatio is willing to serve as a representative party in this action and it recognizes its duties as such, including monitoring and directing the litigation, and providing testimony at deposition and trial, if necessary.

4. Horatio did not acquire any of the relevant securities at the direction of plaintiff's counsel or in order to participate in any private action under the federal securities laws.

5. Horatio will not accept any payment for serving as a representative party beyond its *pro rata* share of any recovery, except reasonable costs and expenses, such as lost wages and travel expenses, directly related to the class representation, as ordered or approved by the court pursuant to law.

6. Horatio has not sought to serve or served as a representative party for a class in any action under the federal securities laws within the past three years.

7. Horatio's transactions during the proposed class period in Biogen Idec, Inc. securities, that are the subject of this litigation, are described in the chart attached hereto as Schedule A.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information and belief.

Executed this 2nd day of May 2005

By: [signature]

Jeffrey A. Wolfson
Principal Member
Horatio Capital, LLC

Class Period: 02/18/04 - 02/25/05

**Biogen Idec, Inc. (NasdaqNM:BIIB)**

Hold price: $37.0870

| | PURCHASE TRANSACTIONS | | | | SALES TRANSACTIONS (1) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLAINTIFF | DATE | SHARES | SHARE COST | PURCHASE AMOUNT | DATE | SHARES | SHARE PRICE (3) | SALES AMOUNT | SHARES HELD | ESTIMATED VALUE (2) | **ESTIMATED LOSSES** |
| NEW JERSEY CARPENTERS PENSION | 05/14/04 | **300** | 59.0470 | 17,714.10 | 12/15/04 | 1,400 | 65.3682 | 91,515.48 | **(1,100)** | (40,795.75) | 33,005.63 |
| | 06/02/04 | **600** | 62.8380 | 37,702.80 | 01/20/05 | 1,100 | 67.4972 | 74,246.92 | **(500)** | (18,543.52) | 18,000.60 |
| | 06/10/04 | **500** | 59.6315 | 29,815.75 | 03/14/05 | 1,100 | 38.9955 | 42,895.05 | **(600)** | (22,252.23) | (9,172.93) |
| | 06/21/04 | **500** | 57.7320 | 28,866.00 | 03/22/05 | 1,100 | 38.6471 | 42,511.81 | **(600)** | (22,252.23) | (8,606.42) |
| | 06/29/04 | **500** | 62.6740 | 31,337.00 | | | | | **500** | 18,543.52 | (12,793.48) |
| | 07/08/04 | **300** | 63.1941 | 18,958.23 | | | | | **300** | 11,126.11 | (7,832.12) |
| | 07/16/04 | **500** | 58.6929 | 29,346.45 | | | | | **500** | 18,543.52 | (10,802.93) |
| | 07/26/04 | **500** | 53.5107 | 26,755.35 | | | | | **500** | 18,543.52 | (8,211.83) |
| | 08/27/04 | **700** | 60.6706 | 42,469.42 | | | | | **700** | 25,960.93 | (16,508.49) |
| | 09/08/04 | **1,400** | 60.3911 | 84,547.54 | | | | | **1,400** | 51,921.86 | (32,625.68) |
| | 09/24/04 | **1,500** | 60.2917 | 90,437.55 | | | | | **1,500** | 55,630.57 | (34,806.98) |
| | 10/05/04 | **1,200** | 62.2071 | 74,648.52 | | | | | **1,200** | 44,504.45 | (30,144.07) |
| | 10/21/04 | **1,200** | 57.6654 | 69,198.48 | | | | | **1,200** | 44,504.45 | (24,694.03) |
| | 11/24/04 | **1,100** | 58.4870 | 64,335.70 | | | | | **1,100** | 40,795.75 | (23,539.95) |
| **NEW JERSEY CARPENTERS PENSION Totals** | | **10,800** | | **646,132.89** | | **4,700** | | **251,169.26** | **6,100** | **226,230.98** | **(168,732.65)** |
| NEW JERSEY CARPENTERS ANNUITY | 05/14/04 | **200** | 59.0400 | 11,808.00 | 12/15/04 | 700 | 65.3682 | 45,757.74 | **(500)** | (18,543.52) | 15,406.22 |
| | 06/02/04 | **400** | 62.8380 | 25,135.20 | 01/11/05 | 600 | 66.2042 | 39,722.52 | **(200)** | (7,417.41) | 7,169.91 |
| | 06/10/04 | **300** | 59.6315 | 17,889.45 | 03/14/05 | 700 | 38.9955 | 27,296.85 | **(400)** | (14,834.82) | (5,427.42) |
| | 06/21/04 | **300** | 57.7320 | 17,319.60 | 03/22/05 | 700 | 38.6471 | 27,052.97 | **(400)** | (14,834.82) | (5,101.45) |
| | 06/29/04 | **300** | 62.6740 | 18,802.20 | | | | | **300** | 11,126.11 | (7,676.09) |
| | 07/08/04 | **200** | 63.1941 | 12,638.82 | | | | | **200** | 7,417.41 | (5,221.41) |
| | 07/16/04 | **300** | 58.6929 | 17,607.87 | | | | | **300** | 11,126.11 | (6,481.76) |
| | 07/26/04 | **300** | 53.5107 | 16,053.21 | | | | | **300** | 11,126.11 | (4,927.10) |
| | 08/27/04 | **500** | 60.6706 | 30,335.30 | | | | | **500** | 18,543.52 | (11,791.78) |
| | 09/08/04 | **800** | 60.3911 | 48,312.88 | | | | | **800** | 29,669.64 | (18,643.24) |
| | 09/24/04 | **900** | 60.2917 | 54,262.53 | | | | | **900** | 33,378.34 | (20,884.19) |
| | 10/05/04 | **800** | 62.2071 | 49,765.68 | | | | | **800** | 29,669.64 | (20,096.04) |
| | 10/21/04 | **700** | 57.6654 | 40,365.78 | | | | | **700** | 25,960.93 | (14,404.85) |
| | 11/16/04 | **600** | 58.5924 | 35,155.44 | | | | | **600** | 22,252.23 | (12,903.21) |
| **NEW JERSEY CARPENTERS ANNUITY Totals** | | **6,600** | | **395,451.96** | | **2,700** | | **139,830.08** | **3,900** | **144,639.48** | **(110,982.40)** |
| **NJ CARPENTERS ANNUITY & PENSION TOTALS** | | **17,400** | | **1,041,584.85** | | **7,400** | | **390,999.34** | **10,000** | **370,870.45** | **(279,715.06)** |
| Folksam Asset Management | pre-class | **16,270** | | | 03/03/04 | 442 | 57.8004 | 25,547.78 | | | |
| | | | | | 07/01/04 | 2,156 | 62.0783 | 133,840.82 | | | |
| | | | | | 07/01/04 | 4,799 | 62.0783 | 297,913.78 | | | |
| | | | | | 07/01/04 | 8,873 | 62.0783 | 550,820.79 | | | |
| | | | | | Total | 16,270 | | | | | |
| | 02/18/04 | **358** | 51.3604 | 18,387.02 | 07/01/04 | 2,477 | 62.0783 | 153,767.96 | **(2,119)** | (78,587.45) | 56,793.49 |
| | 03/03/04 | **2,157** | 57.9184 | 124,929.91 | 07/01/04 | 420 | 62.0783 | 26,072.88 | **1,737** | 64,420.20 | (34,436.83) |
| | 03/03/04 | **4,798** | 57.9184 | 277,892.29 | 07/01/04 | 627 | 62.0783 | 38,923.09 | **4,171** | 154,690.07 | (84,279.13) |
| | 03/03/04 | **10,500** | 57.9184 | 608,142.79 | 07/01/04 | 1,416 | 62.0783 | 87,902.88 | **9,084** | 336,898.72 | (183,341.19) |
| | 03/03/04 | **479** | 57.9184 | 27,742.90 | 07/12/04 | 119 | 60.4381 | 7,192.13 | **360** | 13,351.34 | (7,199.43) |
| | 03/03/04 | **66** | 57.9183 | 3,822.61 | 01/03/05 | 2,074 | 66.8627 | 138,673.24 | **(2,008)** | (74,470.79) | 60,379.84 |
| | 03/03/04 | **2,696** | 57.9184 | 156,147.90 | 01/03/05 | 4,243 | 66.8627 | 283,698.44 | **(1,547)** | (57,373.66) | 70,176.88 |
| | 03/03/04 | **2,139** | 57.9184 | 123,887.37 | 01/03/05 | 10,600 | 66.8627 | 708,744.64 | **(8,461)** | (313,793.49) | 271,063.78 |
| | 03/03/04 | **628** | 57.9184 | 36,372.73 | 01/03/05 | 475 | 66.8627 | 31,759.78 | **153** | 5,674.32 | 1,061.37 |
| | 03/03/04 | **1,311** | 57.9184 | 75,930.98 | 01/03/05 | 534 | 66.8627 | 35,704.68 | **777** | 28,816.63 | (11,409.67) |

Class Period: 02/18/04 - 02/25/05 | **Biogen Idec, Inc. (NasdaqNM:BIIB)** | Hold price: $37.0870

| | PURCHASE TRANSACTIONS | | | | SALES TRANSACTIONS (1) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLAINTIFF | DATE | SHARES | SHARE COST | PURCHASE AMOUNT | DATE | SHARES | SHARE PRICE (3) | SALES AMOUNT | SHARES HELD | ESTIMATED VALUE (2) | **ESTIMATED LOSSES** |
| | 03/17/04 | **595** | 52.4435 | 31,203.87 | 01/03/05 | 1,361 | 66.8627 | 91,000.13 | **(766)** | (28,408.68) | 31,387.58 |
| | 03/31/04 | **1,058** | 56.0420 | 59,292.44 | 01/24/05 | 2,352 | 64.1365 | 150,849.15 | **(1,294)** | (47,990.64) | 43,566.07 |
| | 04/02/04 | **535** | 57.7719 | 30,907.98 | 01/24/05 | 4,572 | 64.1365 | 293,232.29 | **(4,037)** | (149,720.40) | 112,603.91 |
| | 04/02/04 | **187** | 57.7719 | 10,803.35 | 01/24/05 | 11,871 | 64.1365 | 761,364.93 | **(11,684)** | (433,325.04) | 317,236.54 |
| | 06/03/04 | **1,004** | 62.2717 | 62,520.76 | 01/24/05 | 498 | 64.1365 | 31,940.00 | **506** | 18,766.05 | (11,814.72) |
| | 06/03/04 | **1,222** | 62.2717 | 76,095.98 | 01/24/05 | 561 | 64.1366 | 35,980.61 | **661** | 24,514.54 | (15,600.83) |
| | 06/16/04 | **744** | 59.3938 | 44,188.95 | 01/24/05 | 1,613 | 64.1365 | 103,452.25 | **(869)** | (32,228.64) | 27,034.66 |
| | 07/07/04 | **61** | 62.1520 | 3,791.27 | 01/27/05 | 259 | 63.7902 | 16,521.65 | **(198)** | (7,343.24) | 5,387.15 |
| | 08/27/04 | **2,023** | 60.4715 | 122,333.87 | 01/27/05 | 504 | 63.7901 | 32,150.23 | **1,519** | 56,335.22 | (33,848.42) |
| | 08/27/04 | **4,502** | 60.4715 | 272,242.74 | 01/27/05 | 1,307 | 63.7901 | 83,373.72 | **3,195** | 118,493.11 | (70,375.91) |
| | 08/27/04 | **10,392** | 60.4715 | 628,419.94 | 01/27/05 | 55 | 63.7902 | 3,508.46 | **10,337** | 383,368.79 | (241,542.69) |
| | 08/27/04 | **395** | 60.4715 | 23,886.24 | 01/27/05 | 62 | 63.7902 | 3,954.99 | **333** | 12,349.99 | (7,581.26) |
| | 08/27/04 | **537** | 60.4715 | 32,473.20 | 01/27/05 | 177 | 63.7901 | 11,290.85 | **360** | 13,351.34 | (7,831.01) |
| | 08/27/04 | **1,329** | 60.4715 | 80,366.64 | 04/08/05 | 72 | 37.7476 | 2,717.83 | **1,257** | 46,618.42 | (31,030.40) |
| | 09/03/04 | **792** | 61.4505 | 48,668.79 | | | | | **792** | 29,372.94 | (19,295.85) |
| | 10/06/04 | **2,899** | 61.8728 | 179,369.28 | | | | | **2,899** | 107,515.34 | (71,853.94) |
| | 12/08/04 | **863** | 64.1834 | 55,390.25 | | | | | **863** | 32,006.12 | (23,384.13) |
| | 12/08/04 | **152** | 63.3032 | 9,622.09 | | | | | **152** | 5,637.23 | (3,984.86) |
| | 12/08/04 | **983** | 64.1834 | 63,092.26 | | | | | **983** | 36,456.57 | (26,635.69) |
| | 12/08/04 | **8,387** | 64.1834 | 538,305.97 | | | | | **8,387** | 311,049.05 | (227,256.92) |
| | 12/20/04 | **320** | 65.1887 | 20,860.38 | | | | | **320** | 11,867.85 | (8,992.53) |
| | 12/20/04 | **1,573** | 65.1887 | 102,541.80 | | | | | **1,573** | 58,337.92 | (44,203.88) |
| | 12/20/04 | **44** | 65.1886 | 2,868.30 | | | | | **44** | 1,631.83 | (1,236.47) |
| | 12/20/04 | **70** | 65.1887 | 4,563.21 | | | | | **70** | 2,596.09 | (1,967.12) |
| | 12/20/04 | **208** | 65.1887 | 13,559.25 | | | | | **208** | 7,714.11 | (5,845.14) |
| | 01/10/05 | **1,091** | 66.5792 | 72,637.88 | | | | | **1,091** | 40,461.97 | (32,175.91) |
| | 01/10/05 | **1,924** | 66.5792 | 128,098.32 | | | | | **1,924** | 71,355.48 | (56,742.84) |
| | 01/10/05 | **5,378** | 66.5792 | 358,062.79 | | | | | **5,378** | 199,454.13 | (158,608.66) |
| | 01/10/05 | **198** | 66.5791 | 13,182.67 | | | | | **198** | 7,343.24 | (5,839.44) |
| | 01/10/05 | **223** | 66.5791 | 14,847.15 | | | | | **223** | 8,270.41 | (6,576.74) |
| | 01/10/05 | **803** | 66.5792 | 53,463.07 | | | | | **803** | 29,780.90 | (23,682.17) |
| | 01/18/05 | **1,393** | 67.3836 | 93,865.38 | | | | | **1,393** | 51,662.25 | (42,203.13) |
| | 01/18/05 | **2,708** | 67.3836 | 182,474.83 | | | | | **2,708** | 100,431.72 | (82,043.11) |
| | 01/18/05 | **7,031** | 67.3836 | 473,774.21 | | | | | **7,031** | 260,759.02 | (213,015.19) |
| | 01/18/05 | **295** | 67.3836 | 19,878.17 | | | | | **295** | 10,940.68 | (8,937.49) |
| | 01/18/05 | **332** | 67.3836 | 22,371.36 | | | | | **332** | 12,312.90 | (10,058.46) |
| | 01/18/05 | **955** | 67.3836 | 64,351.36 | | | | | **955** | 35,418.13 | (28,933.23) |
| | 02/02/05 | **385** | 64.6831 | 24,902.99 | | | | | **385** | 14,278.51 | (10,624.48) |
| **Folksam Asset Management Totals** | | **88,723** | | **5,492,535.49** | | **48,249** | | **3,133,776.81** | **40,474** | **1,501,061.08** | **(857,697.61)** |
| Third Millennium Trading LLP | pre-class | **38,000** | | | 02/18/04 | 1,000 | 35.0000 | 35,000.00 | | | |
| | | | | | 02/19/04 | 800 | 35.0000 | 28,000.00 | | | |
| | | | | | 02/20/04 | 3,700 | 35.0000 | 129,500.00 | | | |
| | | | | | 02/20/04 | 25,500 | 35.0000 | 892,500.00 | | | |
| | | | | | 03/18/04 | 100 | 53.2500 | 5,325.00 | | | |
| | | | | | 03/18/04 | 608 | 53.2500 | 32,376.00 | | | |
| | | | | | 03/18/04 | 292 | 53.2600 | 15,551.92 | | | |
| | | | | | 03/18/04 | 100 | 53.2500 | 5,325.00 | | | |
| | | | | | 03/18/04 | 1,900 | 53.2500 | 101,175.00 | | | |
| | | | | | 03/18/04 | 200 | 53.2500 | 10,650.00 | | | |
| | | | | | 03/18/04 | 100 | 53.2500 | 5,325.00 | | | |
| | | | | | 03/18/04 | 8 | 53.2500 | 426.00 | | | |

Class Period: 02/18/04 - 02/25/05 | **Biogen Idec, Inc. (NasdaqNM:BIIB)** | Hold price: $37.0870

| PLAINTIFF | PURCHASE TRANSACTIONS DATE | SHARES | SHARE COST | PURCHASE AMOUNT | SALES TRANSACTIONS (1) DATE | SHARES | SHARE PRICE (3) | SALES AMOUNT | SHARES HELD | ESTIMATED VALUE (2) | **ESTIMATED LOSSES** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 03/18/04 | 300 | 53.2500 | 15,975.00 | | | |
| | | | | | 03/18/04 | 2,092 | 53.2500 | 111,399.00 | | | |
| | | | | | 03/18/04 | 200 | 53.2500 | 10,650.00 | | | |
| | | | | | 03/18/04 | 100 | 53.3100 | 5,331.00 | | | |
| | | | | | 03/18/04 | 900 | 53.3100 | 47,979.00 | | | |
| | | | | | 03/18/04 | 100 | 53.2500 | 5,325.00 | | | |
| | | | | | Total | 38,000 | | | | | |
| | 03/19/04 | **25,000** | 45.0000 | 1,125,000.00 | 04/16/04 | 25,000 | 50.0000 | 1,250,000.00 | **0** | 0.00 | 125,000.00 |
| | 04/05/04 | **25** | 57.4500 | 1,436.25 | 05/27/04 | 100 | 62.9800 | 6,298.00 | **(75)** | (2,781.53) | 2,080.22 |
| | 04/05/04 | **1,000** | 57.4500 | 57,450.00 | 05/27/04 | 300 | 62.9600 | 18,888.00 | **700** | 25,960.93 | (12,601.07) |
| | 04/05/04 | **975** | 57.4500 | 56,013.75 | 05/27/04 | 1,200 | 62.9600 | 75,552.00 | **(225)** | (8,344.59) | 11,193.66 |
| | 04/16/04 | **1,000** | 59.9000 | 59,900.00 | 05/27/04 | 1,324 | 62.9600 | 83,359.04 | **(324)** | (12,016.20) | 11,442.84 |
| | 04/16/04 | **100** | 59.8900 | 5,989.00 | 05/27/04 | 1,800 | 62.9800 | 113,364.00 | **(1,700)** | (63,047.98) | 44,327.02 |
| | 04/16/04 | **100** | 59.8800 | 5,988.00 | 05/27/04 | 100 | 62.9800 | 6,298.00 | **0** | 0.00 | 310.00 |
| | 04/16/04 | **3,800** | 59.9000 | 227,620.00 | 05/27/04 | 176 | 62.9600 | 11,080.96 | **3,624** | 134,403.45 | (82,135.59) |
| | 05/21/04 | **4,700** | 60.0000 | 282,000.00 | 06/14/04 | 400 | 59.9500 | 23,980.00 | **4,300** | 159,474.30 | (98,545.70) |
| | 05/21/04 | **300** | 60.0000 | 18,000.00 | 06/14/04 | 94 | 59.9500 | 5,635.30 | **206** | 7,639.93 | (4,724.77) |
| | 05/21/04 | **25,000** | 60.0000 | 1,500,000.00 | 06/14/04 | 100 | 59.9500 | 5,995.00 | **24,900** | 923,467.43 | (570,537.57) |
| | 09/22/04 | **100** | 59.9100 | 5,991.00 | 06/14/04 | 100 | 59.9600 | 5,996.00 | **0** | 0.00 | 5.00 |
| | 09/22/04 | **200** | 59.8900 | 11,978.00 | 06/14/04 | 600 | 59.9600 | 35,976.00 | **(400)** | (14,834.82) | 9,163.18 |
| | 09/22/04 | **300** | 59.9100 | 17,973.00 | 06/14/04 | 100 | 59.9600 | 5,996.00 | **200** | 7,417.41 | (4,559.59) |
| | 09/22/04 | **100** | 59.9100 | 5,991.00 | 06/14/04 | 6 | 59.9600 | 359.76 | **94** | 3,486.18 | (2,145.06) |
| | 09/22/04 | **100** | 59.8900 | 5,989.00 | 06/14/04 | 100 | 59.9500 | 5,995.00 | **0** | 0.00 | 6.00 |
| | 09/22/04 | **200** | 59.8900 | 11,978.00 | 06/14/04 | 200 | 59.9500 | 11,990.00 | **0** | 0.00 | 12.00 |
| | 09/22/04 | **500** | 59.8900 | 29,945.00 | 06/14/04 | 100 | 59.9500 | 5,995.00 | **400** | 14,834.82 | (9,115.18) |
| | 09/22/04 | **100** | 59.9100 | 5,991.00 | 06/14/04 | 100 | 59.9600 | 5,996.00 | **0** | 0.00 | 5.00 |
| | 09/22/04 | **200** | 59.9200 | 11,984.00 | 06/14/04 | 800 | 59.9500 | 47,960.00 | **(600)** | (22,252.23) | 13,723.77 |
| | 09/22/04 | **1,800** | 59.9200 | 107,856.00 | 06/14/04 | 800 | 59.9500 | 47,960.00 | **1,000** | 37,087.05 | (22,808.95) |
| | 09/22/04 | **100** | 59.9100 | 5,991.00 | 06/14/04 | 100 | 59.9500 | 5,995.00 | **0** | 0.00 | 4.00 |
| | 10/22/04 | **500** | 57.4800 | 28,740.00 | 06/14/04 | 1,100 | 59.9600 | 65,956.00 | **(600)** | (22,252.23) | 14,963.77 |
| | 10/22/04 | **100** | 57.5200 | 5,752.00 | 06/14/04 | 100 | 59.9600 | 5,996.00 | **0** | 0.00 | 244.00 |
| | 10/22/04 | **200** | 57.5200 | 11,504.00 | 06/14/04 | 200 | 59.9500 | 11,990.00 | **0** | 0.00 | 486.00 |
| | 10/22/04 | **500** | 57.4800 | 28,740.00 | 06/18/04 | 500 | 58.3800 | 29,190.00 | **0** | 0.00 | 450.00 |
| | 10/22/04 | **100** | 57.4800 | 5,748.00 | 06/18/04 | 200 | 58.3800 | 11,676.00 | **(100)** | (3,708.70) | 2,219.30 |
| | 10/22/04 | **500** | 57.4800 | 28,740.00 | 06/18/04 | 1,500 | 58.3800 | 87,570.00 | **(1,000)** | (37,087.05) | 21,742.95 |
| | 10/22/04 | **4,900** | 57.5500 | 281,995.00 | 06/18/04 | 100 | 58.8800 | 5,888.00 | **4,800** | 178,017.82 | (98,089.18) |
| | 10/22/04 | **200** | 57.6100 | 11,522.00 | 06/18/04 | 200 | 58.8800 | 11,776.00 | **0** | 0.00 | 254.00 |
| | 10/22/04 | **500** | 57.6100 | 28,805.00 | 06/18/04 | 62 | 58.3800 | 3,619.56 | **438** | 16,244.13 | (8,941.31) |
| | 10/22/04 | **100** | 57.5500 | 5,755.00 | 06/18/04 | 200 | 58.5400 | 11,708.00 | **(100)** | (3,708.70) | 2,244.30 |
| | 10/22/04 | **500** | 57.5500 | 28,775.00 | 06/18/04 | 140 | 58.5400 | 8,195.60 | **360** | 13,351.34 | (7,228.06) |
| | 10/22/04 | **100** | 57.5500 | 5,755.00 | 06/18/04 | 4,660 | 58.5400 | 272,796.40 | **(4,560)** | (169,116.93) | 97,924.47 |
| | 10/22/04 | **100** | 57.5100 | 5,751.00 | 06/18/04 | 206 | 58.7800 | 12,108.68 | **(106)** | (3,931.23) | 2,426.45 |
| | 10/22/04 | **100** | 57.5500 | 5,755.00 | 06/18/04 | 600 | 58.7800 | 35,268.00 | **(500)** | (18,543.52) | 10,969.48 |
| | 10/22/04 | **1,100** | 57.5400 | 63,294.00 | 06/18/04 | 100 | 58.7700 | 5,877.00 | **1,000** | 37,087.05 | (20,329.95) |
| | 10/22/04 | **100** | 57.6100 | 5,761.00 | 06/18/04 | 1,000 | 58.7800 | 58,780.00 | **(900)** | (33,378.34) | 19,640.66 |
| | 10/22/04 | **50** | 57.9000 | 2,895.00 | 06/18/04 | 1,000 | 58.7500 | 58,750.00 | **(950)** | (35,232.69) | 20,622.31 |
| | 10/22/04 | **50** | 57.9000 | 2,895.00 | 06/18/04 | 400 | 58.7800 | 23,512.00 | **(350)** | (12,980.47) | 7,636.53 |
| | 10/22/04 | **400** | 57.8900 | 23,156.00 | 06/18/04 | 436 | 58.7700 | 25,623.72 | **(36)** | (1,335.13) | 1,132.59 |
| | 10/22/04 | **42** | 57.6300 | 2,420.46 | 06/18/04 | 100 | 58.7700 | 5,877.00 | **(58)** | (2,151.05) | 1,305.49 |
| | 10/22/04 | **100** | 57.6100 | 5,761.00 | 06/18/04 | 100 | 58.7700 | 5,877.00 | **0** | 0.00 | 116.00 |
| | 10/22/04 | **100** | 57.9100 | 5,791.00 | 06/18/04 | 400 | 58.3800 | 23,352.00 | **(300)** | (11,126.11) | 6,434.89 |
| | 10/22/04 | **500** | 57.9000 | 28,950.00 | 06/18/04 | 500 | 58.3800 | 29,190.00 | **0** | 0.00 | 240.00 |
| | 10/22/04 | **400** | 57.9000 | 23,160.00 | 06/18/04 | 638 | 58.3800 | 37,246.44 | **(238)** | (8,826.72) | 5,259.72 |

Class Period: 02/18/04 - 02/25/05

**Biogen Idec, Inc. (NasdaqNM:BIIB)**

Hold price: $37.0870

| | PURCHASE TRANSACTIONS | | | | SALES TRANSACTIONS (1) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLAINTIFF | DATE | SHARES | SHARE COST | PURCHASE AMOUNT | DATE | SHARES | SHARE PRICE (3) | SALES AMOUNT | SHARES HELD | ESTIMATED VALUE (2) | **ESTIMATED LOSSES** |
| | 10/22/04 | **2,200** | 57.9000 | 127,380.00 | 06/18/04 | 300 | 58.3800 | 17,514.00 | **1,900** | 70,465.39 | (39,400.61) |
| | 10/22/04 | **800** | 57.9000 | 46,320.00 | 06/18/04 | 500 | 58.3800 | 29,190.00 | **300** | 11,126.11 | (6,003.89) |
| | 10/22/04 | **200** | 57.9000 | 11,580.00 | 06/18/04 | 400 | 58.3800 | 23,352.00 | **(200)** | (7,417.41) | 4,354.59 |
| | 10/22/04 | **400** | 57.5500 | 23,020.00 | 06/18/04 | 800 | 58.8800 | 47,104.00 | **(400)** | (14,834.82) | 9,249.18 |
| | 10/22/04 | **500** | 57.5400 | 28,770.00 | 06/18/04 | 300 | 58.8800 | 17,664.00 | **200** | 7,417.41 | (3,688.59) |
| | 10/22/04 | **300** | 57.9000 | 17,370.00 | 06/18/04 | 136 | 58.8800 | 8,007.68 | **164** | 6,082.28 | (3,280.04) |
| | 10/22/04 | **100** | 57.5400 | 5,754.00 | 06/18/04 | 300 | 58.8800 | 17,664.00 | **(200)** | (7,417.41) | 4,492.59 |
| | 10/22/04 | **100** | 57.5400 | 5,754.00 | 06/18/04 | 1,700 | 58.8800 | 100,096.00 | **(1,600)** | (59,339.27) | 35,002.73 |
| | 10/22/04 | **100** | 57.6100 | 5,761.00 | 06/18/04 | 800 | 58.8800 | 47,104.00 | **(700)** | (25,960.93) | 15,382.07 |
| | 10/22/04 | **100** | 57.4800 | 5,748.00 | 06/18/04 | 88 | 58.8800 | 5,181.44 | **12** | 445.04 | (121.52) |
| | 10/22/04 | **100** | 57.4600 | 5,746.00 | 06/18/04 | 300 | 58.8800 | 17,664.00 | **(200)** | (7,417.41) | 4,500.59 |
| | 10/22/04 | **100** | 57.4800 | 5,748.00 | 06/18/04 | 100 | 58.8800 | 5,888.00 | **0** | 0.00 | 140.00 |
| | 10/22/04 | **100** | 57.5200 | 5,752.00 | 06/18/04 | 100 | 58.8800 | 5,888.00 | **0** | 0.00 | 136.00 |
| | 10/22/04 | **100** | 57.4600 | 5,746.00 | 06/18/04 | 200 | 58.8800 | 11,776.00 | **(100)** | (3,708.70) | 2,321.30 |
| | 10/22/04 | **100** | 57.4800 | 5,748.00 | 06/18/04 | 176 | 58.8800 | 10,362.88 | **(76)** | (2,818.62) | 1,796.26 |
| | 10/22/04 | **500** | 57.5400 | 28,770.00 | 06/18/04 | 100 | 58.8800 | 5,888.00 | **400** | 14,834.82 | (8,047.18) |
| | 10/22/04 | **100** | 57.4800 | 5,748.00 | 06/18/04 | 300 | 58.8800 | 17,664.00 | **(200)** | (7,417.41) | 4,498.59 |
| | 10/22/04 | **100** | 57.4800 | 5,748.00 | 06/18/04 | 300 | 58.8800 | 17,664.00 | **(200)** | (7,417.41) | 4,498.59 |
| | 10/22/04 | **100** | 57.5400 | 5,754.00 | 06/18/04 | 58 | 58.7500 | 3,407.50 | **42** | 1,557.66 | (788.84) |
| | 10/22/04 | **500** | 57.5400 | 28,770.00 | 09/03/04 | 23 | 60.7400 | 1,397.02 | **477** | 17,690.52 | (9,682.46) |
| | 10/22/04 | **500** | 57.5400 | 28,770.00 | 09/13/04 | 8,300 | 62.3400 | 517,422.00 | **(7,800)** | (289,278.95) | 199,373.05 |
| | 10/25/04 | **100** | 56.1000 | 5,610.00 | 09/16/04 | 200 | 61.5900 | 12,318.00 | **(100)** | (3,708.70) | 2,999.30 |
| | 10/25/04 | **54** | 56.0200 | 3,025.08 | 09/16/04 | 500 | 61.6000 | 30,800.00 | **(446)** | (16,540.82) | 11,234.10 |
| | 10/25/04 | **348** | 56.0800 | 19,515.84 | 09/16/04 | 2,800 | 61.6000 | 172,480.00 | **(2,452)** | (90,937.44) | 62,026.72 |
| | 10/25/04 | **500** | 56.0800 | 28,040.00 | 09/16/04 | 500 | 61.5900 | 30,795.00 | **0** | 0.00 | 2,755.00 |
| | 10/25/04 | **500** | 56.0200 | 28,010.00 | 09/16/04 | 200 | 61.5900 | 12,318.00 | **300** | 11,126.11 | (4,565.89) |
| | 10/25/04 | **400** | 56.0200 | 22,408.00 | 09/16/04 | 59 | 61.6900 | 3,639.71 | **341** | 12,646.68 | (6,121.61) |
| | 10/25/04 | **100** | 56.0200 | 5,602.00 | 09/16/04 | 400 | 61.6300 | 24,652.00 | **(300)** | (11,126.11) | 7,923.89 |
| | 10/25/04 | **100** | 56.1000 | 5,610.00 | 09/16/04 | 100 | 61.6000 | 6,160.00 | **0** | 0.00 | 550.00 |
| | 10/25/04 | **100** | 56.1000 | 5,610.00 | 09/16/04 | 100 | 61.6900 | 6,169.00 | **0** | 0.00 | 559.00 |
| | 10/25/04 | **1,900** | 56.1000 | 106,590.00 | 09/16/04 | 4,900 | 61.6900 | 302,281.00 | **(3,000)** | (111,261.14) | 84,429.86 |
| | 10/25/04 | **2,200** | 56.0200 | 123,244.00 | 09/16/04 | 100 | 61.6900 | 6,169.00 | **2,100** | 77,882.80 | (39,192.20) |
| | 10/25/04 | **200** | 56.0900 | 11,218.00 | 09/16/04 | 36 | 61.5900 | 2,217.24 | **164** | 6,082.28 | (2,918.48) |
| | 10/25/04 | **1,452** | 56.1000 | 81,457.20 | 09/16/04 | 39 | 61.6300 | 2,403.57 | **1,413** | 52,404.00 | (26,649.63) |
| | 10/25/04 | **900** | 56.0200 | 50,418.00 | 09/16/04 | 100 | 61.7000 | 6,170.00 | **800** | 29,669.64 | (14,578.36) |
| | 10/25/04 | **100** | 56.0900 | 5,609.00 | 09/16/04 | 300 | 61.6100 | 18,483.00 | **(200)** | (7,417.41) | 5,456.59 |
| | 10/25/04 | **200** | 56.0200 | 11,204.00 | 09/16/04 | 100 | 61.5900 | 6,159.00 | **100** | 3,708.70 | (1,336.30) |
| | 10/25/04 | **100** | 56.0200 | 5,602.00 | 09/16/04 | 364 | 61.5900 | 22,418.76 | **(264)** | (9,790.98) | 7,025.78 |
| | 10/25/04 | **500** | 56.0200 | 28,010.00 | 09/16/04 | 500 | 61.6100 | 30,805.00 | **0** | 0.00 | 2,795.00 |
| | 10/25/04 | **200** | 56.0800 | 11,216.00 | 09/16/04 | 200 | 61.6100 | 12,322.00 | **0** | 0.00 | 1,106.00 |
| | 10/26/04 | **300** | 56.3500 | 16,905.00 | 09/16/04 | 1,400 | 61.6100 | 86,254.00 | **(1,100)** | (40,795.75) | 28,553.25 |
| | 10/26/04 | **100** | 56.3500 | 5,635.00 | 09/16/04 | 184 | 61.7000 | 11,352.80 | **(84)** | (3,115.31) | 2,602.49 |
| | 10/26/04 | **100** | 56.3500 | 5,635.00 | 09/16/04 | 500 | 61.6100 | 30,805.00 | **(400)** | (14,834.82) | 10,335.18 |
| | 10/26/04 | **100** | 56.3500 | 5,635.00 | 09/16/04 | 100 | 61.6100 | 6,161.00 | **0** | 0.00 | 526.00 |
| | 10/26/04 | **500** | 56.3400 | 28,170.00 | 09/16/04 | 200 | 61.7200 | 12,344.00 | **300** | 11,126.11 | (4,699.89) |
| | 10/26/04 | **1,000** | 56.3400 | 56,340.00 | 09/16/04 | 500 | 61.7100 | 30,855.00 | **500** | 18,543.52 | (6,941.48) |
| | 10/26/04 | **850** | 56.3400 | 47,889.00 | 09/16/04 | 100 | 61.7100 | 6,171.00 | **750** | 27,815.28 | (13,902.72) |
| | 10/26/04 | **100** | 56.3400 | 5,634.00 | 09/16/04 | 100 | 61.7200 | 6,172.00 | **0** | 0.00 | 538.00 |
| | 10/26/04 | **200** | 56.3400 | 11,268.00 | 09/16/04 | 500 | 61.7200 | 30,860.00 | **(300)** | (11,126.11) | 8,465.89 |
| | 10/26/04 | **500** | 56.3500 | 28,175.00 | 09/16/04 | 2,800 | 61.7200 | 172,816.00 | **(2,300)** | (85,300.20) | 59,340.80 |
| | 10/26/04 | **500** | 56.6600 | 28,330.00 | 09/16/04 | 1,300 | 61.6100 | 80,093.00 | **(800)** | (29,669.64) | 22,093.36 |
| | 10/26/04 | **364** | 56.6600 | 20,624.24 | 09/16/04 | 100 | 61.6100 | 6,161.00 | **264** | 9,790.98 | (4,672.26) |
| | 10/26/04 | **179** | 56.3400 | 10,084.86 | 09/16/04 | 600 | 61.6100 | 36,966.00 | **(421)** | (15,613.65) | 11,267.49 |
| | 10/26/04 | **100** | 56.6500 | 5,665.00 | 09/23/04 | 100 | 59.2800 | 5,928.00 | **0** | 0.00 | 263.00 |

Class Period: 02/18/04 - 02/25/05 **Biogen Idec, Inc. (NasdaqNM:BIIB)** Hold price: $37.0870

| PLAINTIFF | PURCHASE TRANSACTIONS DATE | SHARES | SHARE COST | PURCHASE AMOUNT | SALES TRANSACTIONS (1) DATE | SHARES | SHARE PRICE (3) | SALES AMOUNT | SHARES HELD | ESTIMATED VALUE (2) | **ESTIMATED LOSSES** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/26/04 | **100** | 56.6600 | 5,666.00 | 09/23/04 | 22 | 59.2800 | 1,304.16 | **78** | 2,892.79 | (1,469.05) |
| | 10/26/04 | **100** | 56.6600 | 5,666.00 | 09/23/04 | 409 | 59.2800 | 24,245.52 | **(309)** | (11,459.90) | 7,119.62 |
| | 10/26/04 | **100** | 56.6400 | 5,664.00 | 09/23/04 | 1,469 | 59.2800 | 87,082.32 | **(1,369)** | (50,772.17) | 30,646.15 |
| | 10/26/04 | **100** | 56.6400 | 5,664.00 | 10/08/04 | 200 | 58.1400 | 11,628.00 | **(100)** | (3,708.70) | 2,255.30 |
| | 10/26/04 | **100** | 56.6500 | 5,665.00 | 10/08/04 | 104 | 58.1400 | 6,046.56 | **(4)** | (148.35) | 233.21 |
| | 10/26/04 | **100** | 56.6500 | 5,665.00 | 10/08/04 | 100 | 58.1400 | 5,814.00 | **0** | 0.00 | 149.00 |
| | 10/26/04 | **900** | 56.6500 | 50,985.00 | 10/08/04 | 100 | 58.1500 | 5,815.00 | **800** | 29,669.64 | (15,500.36) |
| | 10/26/04 | **100** | 56.3400 | 5,634.00 | 10/08/04 | 500 | 58.1500 | 29,075.00 | **(400)** | (14,834.82) | 8,606.18 |
| | 10/26/04 | **36** | 56.6400 | 2,039.04 | 10/08/04 | 100 | 58.1500 | 5,815.00 | **(64)** | (2,373.57) | 1,402.39 |
| | 10/26/04 | **1,500** | 56.6400 | 84,960.00 | 10/08/04 | 200 | 58.1500 | 11,630.00 | **1,300** | 48,213.16 | (25,116.84) |
| | 10/27/04 | **1,000** | 58.2500 | 58,250.00 | 10/08/04 | 200 | 58.1400 | 11,628.00 | **800** | 29,669.64 | (16,952.36) |
| | 10/27/04 | **100** | 58.2500 | 5,825.00 | 10/08/04 | 200 | 58.1500 | 11,630.00 | **(100)** | (3,708.70) | 2,096.30 |
| | 10/27/04 | **500** | 58.2500 | 29,125.00 | 10/08/04 | 500 | 58.1500 | 29,075.00 | **0** | 0.00 | (50.00) |
| | 10/27/04 | **100** | 58.2500 | 5,825.00 | 10/08/04 | 100 | 58.1500 | 5,815.00 | **0** | 0.00 | (10.00) |
| | 10/27/04 | **500** | 58.2500 | 29,125.00 | 10/08/04 | 100 | 58.1400 | 5,814.00 | **400** | 14,834.82 | (8,476.18) |
| | 10/27/04 | **1,300** | 58.2500 | 75,725.00 | 10/08/04 | 100 | 58.1400 | 5,814.00 | **1,200** | 44,504.45 | (25,406.55) |
| | 10/27/04 | **500** | 58.2500 | 29,125.00 | 10/08/04 | 100 | 58.1300 | 5,813.00 | **400** | 14,834.82 | (8,477.18) |
| | 10/27/04 | **1,800** | 58.2500 | 104,850.00 | 10/08/04 | 196 | 58.1300 | 11,393.48 | **1,604** | 59,487.62 | (33,968.90) |
| | 10/27/04 | **400** | 58.2500 | 23,300.00 | 10/08/04 | 200 | 58.1500 | 11,630.00 | **200** | 7,417.41 | (4,252.59) |
| | 10/27/04 | **500** | 58.2500 | 29,125.00 | 11/08/04 | 100 | 60.5000 | 6,050.00 | **400** | 14,834.82 | (8,240.18) |
| | 10/27/04 | **300** | 58.2500 | 17,475.00 | 11/08/04 | 100 | 60.5000 | 6,050.00 | **200** | 7,417.41 | (4,007.59) |
| | 10/28/04 | **700** | 60.1500 | 42,105.00 | 11/08/04 | 1,000 | 60.4600 | 60,460.00 | **(300)** | (11,126.11) | 7,228.89 |
| | 10/28/04 | **3,619** | 60.1500 | 217,682.85 | 11/08/04 | 100 | 60.5000 | 6,050.00 | **3,519** | 130,509.31 | (81,123.54) |
| | 10/28/04 | **200** | 60.1500 | 12,030.00 | 11/08/04 | 800 | 60.4600 | 48,368.00 | **(600)** | (22,252.23) | 14,085.77 |
| | 10/28/04 | **100** | 60.1500 | 6,015.00 | 11/08/04 | 400 | 60.4600 | 24,184.00 | **(300)** | (11,126.11) | 7,042.89 |
| | 10/28/04 | **100** | 60.1500 | 6,015.00 | 11/17/04 | 2,700 | 56.8000 | 153,360.00 | **(2,600)** | (96,426.32) | 50,918.68 |
| | 10/28/04 | **200** | 60.1500 | 12,030.00 | 11/17/04 | 800 | 56.7800 | 45,424.00 | **(600)** | (22,252.23) | 11,141.77 |
| | 10/28/04 | **100** | 60.1500 | 6,015.00 | 11/17/04 | 300 | 56.7800 | 17,034.00 | **(200)** | (7,417.41) | 3,601.59 |
| | 10/28/04 | **400** | 60.1500 | 24,060.00 | 11/17/04 | 100 | 56.8100 | 5,681.00 | **300** | 11,126.11 | (7,252.89) |
| | 10/28/04 | **400** | 60.1400 | 24,056.00 | 11/17/04 | 500 | 56.8100 | 28,405.00 | **(100)** | (3,708.70) | 640.30 |
| | 10/28/04 | **100** | 60.1500 | 6,015.00 | 11/17/04 | 1,600 | 56.7800 | 90,848.00 | **(1,500)** | (55,630.57) | 29,202.43 |
| | 10/28/04 | **1,000** | 60.1500 | 60,150.00 | 11/17/04 | 400 | 56.7800 | 22,712.00 | **600** | 22,252.23 | (15,185.77) |
| | 10/28/04 | **500** | 60.1500 | 30,075.00 | 11/17/04 | 400 | 56.7800 | 22,712.00 | **100** | 3,708.70 | (3,654.30) |
| | 10/28/04 | **1,000** | 60.1500 | 60,150.00 | 11/17/04 | 200 | 56.8100 | 11,362.00 | **800** | 29,669.64 | (19,118.36) |
| | 10/28/04 | **300** | 60.1500 | 18,045.00 | 11/19/04 | 21,600 | 60.0000 | 1,296,000.00 | **(21,300)** | (789,954.07) | 488,000.93 |
| | 10/28/04 | **81** | 60.1500 | 4,872.15 | 11/22/04 | 2,125 | 56.2900 | 119,616.25 | **(2,044)** | (75,805.92) | 38,938.18 |
| | 10/28/04 | **200** | 60.1500 | 12,030.00 | 11/22/04 | 100 | 56.2900 | 5,629.00 | **100** | 3,708.70 | (2,692.30) |
| | 11/05/04 | **100** | 61.4000 | 6,140.00 | 11/22/04 | 200 | 56.2900 | 11,258.00 | **(100)** | (3,708.70) | 1,409.30 |
| | 11/05/04 | **100** | 61.4500 | 6,145.00 | 11/22/04 | 140 | 56.2900 | 7,880.60 | **(40)** | (1,483.48) | 252.12 |
| | 11/05/04 | **100** | 61.4300 | 6,143.00 | 11/22/04 | 100 | 56.2900 | 5,629.00 | **0** | 0.00 | (514.00) |
| | 11/05/04 | **100** | 61.4700 | 6,147.00 | 11/22/04 | 2,235 | 56.2900 | 125,808.15 | **(2,135)** | (79,180.84) | 40,480.31 |
| | 11/05/04 | **100** | 61.4700 | 6,147.00 | 11/22/04 | 100 | 56.2900 | 5,629.00 | **0** | 0.00 | (518.00) |
| | 11/05/04 | **500** | 61.4000 | 30,700.00 | 01/21/05 | 50,000 | 60.0000 | 3,000,000.00 | **(49,500)** | (1,835,808.75) | 1,133,491.25 |
| | 11/05/04 | **100** | 61.3600 | 6,136.00 | 01/28/05 | 3,900 | 62.5600 | 243,984.00 | **(3,800)** | (140,930.77) | 96,917.23 |
| | 11/05/04 | **100** | 61.3600 | 6,136.00 | 02/18/05 | 25,000 | 60.0000 | 1,500,000.00 | **(24,900)** | (923,467.43) | 570,396.57 |
| | 11/05/04 | **2,087** | 61.4500 | 128,246.15 | 02/18/05 | 12,500 | 60.0000 | 750,000.00 | **(10,413)** | (386,187.40) | 235,566.45 |
| | 11/05/04 | **100** | 61.4000 | 6,140.00 | 02/18/05 | 12,500 | 60.0000 | 750,000.00 | **(12,400)** | (459,879.36) | 283,980.64 |
| | 11/05/04 | **800** | 61.4100 | 49,128.00 | | | | | **800** | 29,669.64 | (19,458.36) |
| | 11/05/04 | **200** | 61.4300 | 12,286.00 | | | | | **200** | 7,417.41 | (4,868.59) |
| | 11/05/04 | **500** | 61.3600 | 30,680.00 | | | | | **500** | 18,543.52 | (12,136.48) |
| | 11/05/04 | **100** | 61.3600 | 6,136.00 | | | | | **100** | 3,708.70 | (2,427.30) |
| | 11/05/04 | **83** | 61.2900 | 5,087.07 | | | | | **83** | 3,078.22 | (2,008.85) |
| | 11/05/04 | **100** | 61.4200 | 6,142.00 | | | | | **100** | 3,708.70 | (2,433.30) |
| | 11/05/04 | **31** | 61.4400 | 1,904.64 | | | | | **31** | 1,149.70 | (754.94) |

Class Period: 02/18/04 - 02/25/05

**Biogen Idec, Inc. (NasdaqNM:BIIB)**

Hold price: $37.0870

| | PURCHASE TRANSACTIONS | | | | SALES TRANSACTIONS (1) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | SHARE | PURCHASE | | | SHARE | | SHARES | ESTIMATED | **ESTIMATED** |
| PLAINTIFF | DATE | SHARES | COST | AMOUNT | DATE | SHARES | PRICE (3) | SALES AMOUNT | HELD | VALUE (2) | **LOSSES** |
| | 11/05/04 | **200** | 61.4500 | 12,290.00 | | | | | **200** | 7,417.41 | (4,872.59) |
| | 11/05/04 | **100** | 61.4000 | 6,140.00 | | | | | **100** | 3,708.70 | (2,431.30) |
| | 11/05/04 | **769** | 61.4500 | 47,255.05 | | | | | **769** | 28,519.94 | (18,735.11) |
| | 11/05/04 | **100** | 61.4200 | 6,142.00 | | | | | **100** | 3,708.70 | (2,433.30) |
| | 11/05/04 | **100** | 61.3600 | 6,136.00 | | | | | **100** | 3,708.70 | (2,427.30) |
| | 11/05/04 | **200** | 61.4500 | 12,290.00 | | | | | **200** | 7,417.41 | (4,872.59) |
| | 11/05/04 | **500** | 61.4000 | 30,700.00 | | | | | **500** | 18,543.52 | (12,156.48) |
| | 11/05/04 | **200** | 61.3300 | 12,266.00 | | | | | **200** | 7,417.41 | (4,848.59) |
| | 11/05/04 | **100** | 61.3100 | 6,131.00 | | | | | **100** | 3,708.70 | (2,422.30) |
| | 11/05/04 | **500** | 61.3500 | 30,675.00 | | | | | **500** | 18,543.52 | (12,131.48) |
| | 11/05/04 | **100** | 61.2900 | 6,129.00 | | | | | **100** | 3,708.70 | (2,420.30) |
| | 11/05/04 | **100** | 61.3300 | 6,133.00 | | | | | **100** | 3,708.70 | (2,424.30) |
| | 11/05/04 | **200** | 61.3600 | 12,272.00 | | | | | **200** | 7,417.41 | (4,854.59) |
| | 11/05/04 | **200** | 61.4600 | 12,292.00 | | | | | **200** | 7,417.41 | (4,874.59) |
| | 11/05/04 | **100** | 61.2900 | 6,129.00 | | | | | **100** | 3,708.70 | (2,420.30) |
| | 11/05/04 | **100** | 61.3300 | 6,133.00 | | | | | **100** | 3,708.70 | (2,424.30) |
| | 11/05/04 | **200** | 61.3600 | 12,272.00 | | | | | **200** | 7,417.41 | (4,854.59) |
| | 11/05/04 | **417** | 61.4300 | 25,616.31 | | | | | **417** | 15,465.30 | (10,151.01) |
| | 11/05/04 | **100** | 61.2900 | 6,129.00 | | | | | **100** | 3,708.70 | (2,420.30) |
| | 11/05/04 | **500** | 61.2900 | 30,645.00 | | | | | **500** | 18,543.52 | (12,101.48) |
| | 11/08/04 | **700** | 61.3900 | 42,973.00 | | | | | **700** | 25,960.93 | (17,012.07) |
| | 11/08/04 | **100** | 61.3900 | 6,139.00 | | | | | **100** | 3,708.70 | (2,430.30) |
| | 11/08/04 | **700** | 61.2000 | 42,840.00 | | | | | **700** | 25,960.93 | (16,879.07) |
| | 11/08/04 | **102** | 61.0500 | 6,227.10 | | | | | **102** | 3,782.88 | (2,444.22) |
| | 11/08/04 | **200** | 61.0500 | 12,210.00 | | | | | **200** | 7,417.41 | (4,792.59) |
| | 11/08/04 | **700** | 61.3900 | 42,973.00 | | | | | **700** | 25,960.93 | (17,012.07) |
| | 11/08/04 | **1,900** | 61.2000 | 116,280.00 | | | | | **1,900** | 70,465.39 | (45,814.61) |
| | 11/08/04 | **1,900** | 61.2000 | 116,280.00 | | | | | **1,900** | 70,465.39 | (45,814.61) |
| | 11/08/04 | **100** | 61.0500 | 6,105.00 | | | | | **100** | 3,708.70 | (2,396.30) |
| | 11/08/04 | **617** | 61.2100 | 37,766.57 | | | | | **617** | 22,882.71 | (14,883.86) |
| | 11/08/04 | **83** | 61.2100 | 5,080.43 | | | | | **83** | 3,078.22 | (2,002.21) |
| | 11/08/04 | **1,200** | 61.2100 | 73,452.00 | | | | | **1,200** | 44,504.45 | (28,947.55) |
| | 11/08/04 | **500** | 61.2100 | 30,605.00 | | | | | **500** | 18,543.52 | (12,061.48) |
| | 11/08/04 | **100** | 61.0500 | 6,105.00 | | | | | **100** | 3,708.70 | (2,396.30) |
| | 11/08/04 | **100** | 61.0500 | 6,105.00 | | | | | **100** | 3,708.70 | (2,396.30) |
| | 11/08/04 | **100** | 61.2000 | 6,120.00 | | | | | **100** | 3,708.70 | (2,411.30) |
| | 11/08/04 | **1,900** | 61.0500 | 115,995.00 | | | | | **1,900** | 70,465.39 | (45,529.61) |
| | 11/08/04 | **100** | 61.0500 | 6,105.00 | | | | | **100** | 3,708.70 | (2,396.30) |
| | 11/08/04 | **400** | 61.0500 | 24,420.00 | | | | | **400** | 14,834.82 | (9,585.18) |
| | 11/08/04 | **500** | 61.2000 | 30,600.00 | | | | | **500** | 18,543.52 | (12,056.48) |
| | 11/08/04 | **100** | 61.2000 | 6,120.00 | | | | | **100** | 3,708.70 | (2,411.30) |
| | 11/08/04 | **100** | 61.0500 | 6,105.00 | | | | | **100** | 3,708.70 | (2,396.30) |
| | 11/08/04 | **600** | 61.2000 | 36,720.00 | | | | | **600** | 22,252.23 | (14,467.77) |
| | 11/08/04 | **398** | 61.3900 | 24,433.22 | | | | | **398** | 14,760.64 | (9,672.58) |
| | 11/08/04 | **600** | 61.2000 | 36,720.00 | | | | | **600** | 22,252.23 | (14,467.77) |
| | 11/08/04 | **100** | 61.2100 | 6,121.00 | | | | | **100** | 3,708.70 | (2,412.30) |
| | 11/08/04 | **500** | 61.2000 | 30,600.00 | | | | | **500** | 18,543.52 | (12,056.48) |
| | 11/08/04 | **600** | 61.2000 | 36,720.00 | | | | | **600** | 22,252.23 | (14,467.77) |
| | 11/11/04 | **2,729** | 60.3000 | 164,558.70 | | | | | **2,729** | 101,210.55 | (63,348.15) |
| | 11/11/04 | **271** | 60.3000 | 16,341.30 | | | | | **271** | 10,050.59 | (6,290.71) |
| | 11/24/04 | **200** | 58.4000 | 11,680.00 | | | | | **200** | 7,417.41 | (4,262.59) |
| | 11/24/04 | **100** | 58.4300 | 5,843.00 | | | | | **100** | 3,708.70 | (2,134.30) |
| | 11/24/04 | **100** | 58.4200 | 5,842.00 | | | | | **100** | 3,708.70 | (2,133.30) |
| | 11/24/04 | **100** | 58.4000 | 5,840.00 | | | | | **100** | 3,708.70 | (2,131.30) |

Class Period: 02/18/04 - 02/25/05 | **Biogen Idec, Inc. (NasdaqNM:BIIB)** | Hold price: $37.0870

| PLAINTIFF | PURCHASE TRANSACTIONS DATE | SHARES | SHARE COST | PURCHASE AMOUNT | SALES TRANSACTIONS (1) DATE | SHARES | SHARE PRICE (3) | SALES AMOUNT | SHARES HELD | ESTIMATED VALUE (2) | **ESTIMATED LOSSES** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/24/04 | **100** | 58.4000 | 5,840.00 | | | | | **100** | 3,708.70 | (2,131.30) |
| | 11/24/04 | **200** | 58.4300 | 11,686.00 | | | | | **200** | 7,417.41 | (4,268.59) |
| | 11/24/04 | **1,000** | 58.4200 | 58,420.00 | | | | | **1,000** | 37,087.05 | (21,332.95) |
| | 11/24/04 | **200** | 58.4200 | 11,684.00 | | | | | **200** | 7,417.41 | (4,266.59) |
| | 11/24/04 | **100** | 58.4300 | 5,843.00 | | | | | **100** | 3,708.70 | (2,134.30) |
| | 11/24/04 | **200** | 58.4300 | 11,686.00 | | | | | **200** | 7,417.41 | (4,268.59) |
| | 11/24/04 | **200** | 58.4300 | 11,686.00 | | | | | **200** | 7,417.41 | (4,268.59) |
| | 11/24/04 | **300** | 58.4100 | 17,523.00 | | | | | **300** | 11,126.11 | (6,396.89) |
| | 11/24/04 | **200** | 58.4300 | 11,686.00 | | | | | **200** | 7,417.41 | (4,268.59) |
| | 11/24/04 | **1,000** | 58.4300 | 58,430.00 | | | | | **1,000** | 37,087.05 | (21,342.95) |
| | 11/24/04 | **33** | 58.4100 | 1,927.53 | | | | | **33** | 1,223.87 | (703.66) |
| | 11/24/04 | **100** | 58.4100 | 5,841.00 | | | | | **100** | 3,708.70 | (2,132.30) |
| | 11/24/04 | **100** | 58.4100 | 5,841.00 | | | | | **100** | 3,708.70 | (2,132.30) |
| | 11/24/04 | **100** | 58.4100 | 5,841.00 | | | | | **100** | 3,708.70 | (2,132.30) |
| | 11/24/04 | **300** | 58.4100 | 17,523.00 | | | | | **300** | 11,126.11 | (6,396.89) |
| | 11/24/04 | **1,700** | 58.4100 | 99,297.00 | | | | | **1,700** | 63,047.98 | (36,249.02) |
| | 11/24/04 | **400** | 58.4300 | 23,372.00 | | | | | **400** | 14,834.82 | (8,537.18) |
| | 11/24/04 | **100** | 58.4300 | 5,843.00 | | | | | **100** | 3,708.70 | (2,134.30) |
| | 11/24/04 | **100** | 58.4000 | 5,840.00 | | | | | **100** | 3,708.70 | (2,131.30) |
| | 11/24/04 | **23** | 58.4100 | 1,343.43 | | | | | **23** | 853.00 | (490.43) |
| | 11/24/04 | **100** | 58.4300 | 5,843.00 | | | | | **100** | 3,708.70 | (2,134.30) |
| | 11/24/04 | **100** | 58.4300 | 5,843.00 | | | | | **100** | 3,708.70 | (2,134.30) |
| | 11/24/04 | **400** | 58.6000 | 23,440.00 | | | | | **400** | 14,834.82 | (8,605.18) |
| | 11/24/04 | **300** | 58.4100 | 17,523.00 | | | | | **300** | 11,126.11 | (6,396.89) |
| | 11/24/04 | **544** | 58.4100 | 31,775.04 | | | | | **544** | 20,175.35 | (11,599.69) |
| | 11/24/04 | **600** | 58.6000 | 35,160.00 | | | | | **600** | 22,252.23 | (12,907.77) |
| | 11/24/04 | **800** | 58.6000 | 46,880.00 | | | | | **800** | 29,669.64 | (17,210.36) |
| | 11/24/04 | **100** | 58.6000 | 5,860.00 | | | | | **100** | 3,708.70 | (2,151.30) |
| | 11/24/04 | **100** | 58.6000 | 5,860.00 | | | | | **100** | 3,708.70 | (2,151.30) |
| | 11/24/04 | **100** | 58.6100 | 5,861.00 | | | | | **100** | 3,708.70 | (2,152.30) |
| | 11/24/04 | **500** | 58.6000 | 29,300.00 | | | | | **500** | 18,543.52 | (10,756.48) |
| | 11/24/04 | **300** | 58.6000 | 17,580.00 | | | | | **300** | 11,126.11 | (6,453.89) |
| | 11/24/04 | **100** | 58.6000 | 5,860.00 | | | | | **100** | 3,708.70 | (2,151.30) |
| | 12/02/04 | **200** | 61.8100 | 12,362.00 | | | | | **200** | 7,417.41 | (4,944.59) |
| | 12/02/04 | **962** | 61.8100 | 59,461.22 | | | | | **962** | 35,677.74 | (23,783.48) |
| | 12/02/04 | **38** | 61.8100 | 2,348.78 | | | | | **38** | 1,409.31 | (939.47) |
| | 12/02/04 | **300** | 61.8100 | 18,543.00 | | | | | **300** | 11,126.11 | (7,416.89) |
| | 12/02/04 | **100** | 61.8100 | 6,181.00 | | | | | **100** | 3,708.70 | (2,472.30) |
| | 12/02/04 | **100** | 61.7200 | 6,172.00 | | | | | **100** | 3,708.70 | (2,463.30) |
| | 12/02/04 | **300** | 61.8100 | 18,543.00 | | | | | **300** | 11,126.11 | (7,416.89) |
| | 12/02/04 | **100** | 61.8100 | 6,181.00 | | | | | **100** | 3,708.70 | (2,472.30) |
| | 12/02/04 | **100** | 61.7200 | 6,172.00 | | | | | **100** | 3,708.70 | (2,463.30) |
| | 12/02/04 | **300** | 61.7200 | 18,516.00 | | | | | **300** | 11,126.11 | (7,389.89) |
| | 12/02/04 | **100** | 61.7200 | 6,172.00 | | | | | **100** | 3,708.70 | (2,463.30) |
| | 12/02/04 | **800** | 61.6300 | 49,304.00 | | | | | **800** | 29,669.64 | (19,634.36) |
| | 12/02/04 | **100** | 61.7000 | 6,170.00 | | | | | **100** | 3,708.70 | (2,461.30) |
| | 12/02/04 | **89** | 61.7000 | 5,491.30 | | | | | **89** | 3,300.75 | (2,190.55) |
| | 12/02/04 | **100** | 61.6300 | 6,163.00 | | | | | **100** | 3,708.70 | (2,454.30) |
| | 12/02/04 | **150** | 61.6300 | 9,244.50 | | | | | **150** | 5,563.06 | (3,681.44) |
| | 12/02/04 | **100** | 61.6300 | 6,163.00 | | | | | **100** | 3,708.70 | (2,454.30) |
| | 12/02/04 | **400** | 61.6300 | 24,652.00 | | | | | **400** | 14,834.82 | (9,817.18) |
| | 12/02/04 | **400** | 61.6300 | 24,652.00 | | | | | **400** | 14,834.82 | (9,817.18) |
| | 12/02/04 | **100** | 61.6300 | 6,163.00 | | | | | **100** | 3,708.70 | (2,454.30) |
| | 12/02/04 | **1,152** | 61.4200 | 70,755.84 | | | | | **1,152** | 42,724.28 | (28,031.56) |

Class Period: 02/18/04 - 02/25/05 **Biogen Idec, Inc. (NasdaqNM:BIIB)** Hold price: $37.0870

| PLAINTIFF | PURCHASE TRANSACTIONS DATE | SHARES | SHARE COST | PURCHASE AMOUNT | SALES TRANSACTIONS (1) DATE | SHARES | SHARE PRICE (3) | SALES AMOUNT | SHARES HELD | ESTIMATED VALUE (2) | **ESTIMATED LOSSES** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/02/04 | **179** | 61.4200 | 10,994.18 | | | | | **179** | 6,638.58 | (4,355.60) |
| | 12/02/04 | **321** | 61.4200 | 19,715.82 | | | | | **321** | 11,904.94 | (7,810.88) |
| | 12/02/04 | **72** | 61.6200 | 4,436.64 | | | | | **72** | 2,670.27 | (1,766.37) |
| | 12/02/04 | **100** | 61.6300 | 6,163.00 | | | | | **100** | 3,708.70 | (2,454.30) |
| | 12/02/04 | **848** | 61.4200 | 52,084.16 | | | | | **848** | 31,449.81 | (20,634.35) |
| | 12/02/04 | **600** | 61.6300 | 36,978.00 | | | | | **600** | 22,252.23 | (14,725.77) |
| | 12/02/04 | **10** | 61.6300 | 616.30 | | | | | **10** | 370.87 | (245.43) |
| | 12/02/04 | **77** | 61.6300 | 4,745.51 | | | | | **77** | 2,855.70 | (1,889.81) |
| | 12/02/04 | **200** | 61.6300 | 12,326.00 | | | | | **200** | 7,417.41 | (4,908.59) |
| | 12/02/04 | **100** | 61.6300 | 6,163.00 | | | | | **100** | 3,708.70 | (2,454.30) |
| | 12/02/04 | **100** | 61.6300 | 6,163.00 | | | | | **100** | 3,708.70 | (2,454.30) |
| | 12/02/04 | **127** | 61.6300 | 7,827.01 | | | | | **127** | 4,710.05 | (3,116.96) |
| | 12/02/04 | **200** | 61.6300 | 12,326.00 | | | | | **200** | 7,417.41 | (4,908.59) |
| | 12/02/04 | **486** | 61.6300 | 29,952.18 | | | | | **486** | 18,024.30 | (11,927.88) |
| | 12/02/04 | **600** | 61.5700 | 36,942.00 | | | | | **600** | 22,252.23 | (14,689.77) |
| | 12/03/04 | **200** | 61.8700 | 12,374.00 | | | | | **200** | 7,417.41 | (4,956.59) |
| | 12/03/04 | **500** | 61.8800 | 30,940.00 | | | | | **500** | 18,543.52 | (12,396.48) |
| | 12/03/04 | **665** | 61.9400 | 41,190.10 | | | | | **665** | 24,662.89 | (16,527.21) |
| | 12/03/04 | **1,535** | 61.9400 | 95,077.90 | | | | | **1,535** | 56,928.61 | (38,149.29) |
| | 12/03/04 | **500** | 61.8800 | 30,940.00 | | | | | **500** | 18,543.52 | (12,396.48) |
| | 12/03/04 | **100** | 61.7100 | 6,171.00 | | | | | **100** | 3,708.70 | (2,462.30) |
| | 12/03/04 | **600** | 61.7700 | 37,062.00 | | | | | **600** | 22,252.23 | (14,809.77) |
| | 12/03/04 | **500** | 61.7800 | 30,890.00 | | | | | **500** | 18,543.52 | (12,346.48) |
| | 12/03/04 | **500** | 61.8700 | 30,935.00 | | | | | **500** | 18,543.52 | (12,391.48) |
| | 12/03/04 | **100** | 61.8700 | 6,187.00 | | | | | **100** | 3,708.70 | (2,478.30) |
| | 12/03/04 | **150** | 61.8700 | 9,280.50 | | | | | **150** | 5,563.06 | (3,717.44) |
| | 12/03/04 | **194** | 61.8600 | 12,000.84 | | | | | **194** | 7,194.89 | (4,805.95) |
| | 12/03/04 | **100** | 61.8700 | 6,187.00 | | | | | **100** | 3,708.70 | (2,478.30) |
| | 12/03/04 | **1,453** | 61.8700 | 89,897.11 | | | | | **1,453** | 53,887.48 | (36,009.63) |
| | 12/03/04 | **200** | 61.9100 | 12,382.00 | | | | | **200** | 7,417.41 | (4,964.59) |
| | 12/03/04 | **300** | 61.9000 | 18,570.00 | | | | | **300** | 11,126.11 | (7,443.89) |
| | 12/03/04 | **200** | 61.9200 | 12,384.00 | | | | | **200** | 7,417.41 | (4,966.59) |
| | 12/03/04 | **100** | 61.8700 | 6,187.00 | | | | | **100** | 3,708.70 | (2,478.30) |
| | 12/03/04 | **129** | 61.9000 | 7,985.10 | | | | | **129** | 4,784.23 | (3,200.87) |
| | 12/03/04 | **371** | 61.9000 | 22,964.90 | | | | | **371** | 13,759.29 | (9,205.61) |
| | 12/03/04 | **100** | 61.7100 | 6,171.00 | | | | | **100** | 3,708.70 | (2,462.30) |
| | 12/03/04 | **500** | 61.7100 | 30,855.00 | | | | | **500** | 18,543.52 | (12,311.48) |
| | 12/03/04 | **200** | 61.7100 | 12,342.00 | | | | | **200** | 7,417.41 | (4,924.59) |
| | 12/03/04 | **500** | 61.7100 | 30,855.00 | | | | | **500** | 18,543.52 | (12,311.48) |
| | 12/03/04 | **3** | 61.8700 | 185.61 | | | | | **3** | 111.26 | (74.35) |
| | 12/03/04 | **300** | 61.7100 | 18,513.00 | | | | | **300** | 11,126.11 | (7,386.89) |
| | 12/08/04 | **200** | 64.3800 | 12,876.00 | | | | | **200** | 7,417.41 | (5,458.59) |
| | 12/08/04 | **473** | 64.3800 | 30,451.74 | | | | | **473** | 17,542.17 | (12,909.57) |
| | 12/08/04 | **100** | 64.3800 | 6,438.00 | | | | | **100** | 3,708.70 | (2,729.30) |
| | 12/08/04 | **4,389** | 64.3700 | 282,519.93 | | | | | **4,389** | 162,775.04 | (119,744.89) |
| | 12/08/04 | **100** | 64.3400 | 6,434.00 | | | | | **100** | 3,708.70 | (2,725.30) |
| | 12/08/04 | **100** | 64.3400 | 6,434.00 | | | | | **100** | 3,708.70 | (2,725.30) |
| | 12/08/04 | **400** | 64.3800 | 25,752.00 | | | | | **400** | 14,834.82 | (10,917.18) |
| | 12/08/04 | **200** | 64.3800 | 12,876.00 | | | | | **200** | 7,417.41 | (5,458.59) |
| | 12/08/04 | **800** | 64.3800 | 51,504.00 | | | | | **800** | 29,669.64 | (21,834.36) |
| | 12/08/04 | **423** | 64.3700 | 27,228.51 | | | | | **423** | 15,687.82 | (11,540.69) |
| | 12/08/04 | **100** | 64.3700 | 6,437.00 | | | | | **100** | 3,708.70 | (2,728.30) |
| | 12/08/04 | **389** | 64.3700 | 25,039.93 | | | | | **389** | 14,426.86 | (10,613.07) |
| | 12/08/04 | **1,000** | 64.3800 | 64,380.00 | | | | | **1,000** | 37,087.05 | (27,292.95) |

Class Period: 02/18/04 - 02/25/05

**Biogen Idec, Inc. (NasdaqNM:BIIB)**

Hold price: $37.0870

| | PURCHASE TRANSACTIONS | | | | SALES TRANSACTIONS (1) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | SHARE | PURCHASE | | | SHARE | | SHARES | ESTIMATED | **ESTIMATED** |
| PLAINTIFF | DATE | SHARES | COST | AMOUNT | DATE | SHARES | PRICE (3) | SALES AMOUNT | HELD | VALUE (2) | **LOSSES** |
| | 12/08/04 | 300 | 64.3800 | 19,314.00 | | | | | 300 | 11,126.11 | (8,187.89) |
| | 12/08/04 | 289 | 64.3800 | 18,605.82 | | | | | 289 | 10,718.16 | (7,887.66) |
| | 12/08/04 | 500 | 64.3800 | 32,190.00 | | | | | 500 | 18,543.52 | (13,646.48) |
| | 12/08/04 | 1,100 | 64.3800 | 70,818.00 | | | | | 1,100 | 40,795.75 | (30,022.25) |
| | 12/08/04 | 100 | 64.3800 | 6,438.00 | | | | | 100 | 3,708.70 | (2,729.30) |
| | 12/08/04 | 600 | 64.3800 | 38,628.00 | | | | | 600 | 22,252.23 | (16,375.77) |
| | 12/08/04 | 100 | 64.3800 | 6,438.00 | | | | | 100 | 3,708.70 | (2,729.30) |
| | 12/08/04 | 23 | 64.3800 | 1,480.74 | | | | | 23 | 853.00 | (627.74) |
| | 12/08/04 | 27 | 64.3800 | 1,738.26 | | | | | 27 | 1,001.35 | (736.91) |
| | 12/08/04 | 1,000 | 64.3800 | 64,380.00 | | | | | 1,000 | 37,087.05 | (27,292.95) |
| | 12/08/04 | 100 | 64.3800 | 6,438.00 | | | | | 100 | 3,708.70 | (2,729.30) |
| | 12/08/04 | 500 | 64.3600 | 32,180.00 | | | | | 500 | 18,543.52 | (13,636.48) |
| | 12/08/04 | 100 | 64.3600 | 6,436.00 | | | | | 100 | 3,708.70 | (2,727.30) |
| | 12/08/04 | 1,200 | 64.3700 | 77,244.00 | | | | | 1,200 | 44,504.45 | (32,739.55) |
| | 12/08/04 | 500 | 64.3700 | 32,185.00 | | | | | 500 | 18,543.52 | (13,641.48) |
| | 12/08/04 | 77 | 64.3700 | 4,956.49 | | | | | 77 | 2,855.70 | (2,100.79) |
| | 12/08/04 | 100 | 64.3500 | 6,435.00 | | | | | 100 | 3,708.70 | (2,726.30) |
| | 12/08/04 | 100 | 64.3400 | 6,434.00 | | | | | 100 | 3,708.70 | (2,725.30) |
| | 12/08/04 | 1,211 | 64.3700 | 77,952.07 | | | | | 1,211 | 44,912.41 | (33,039.66) |
| | 12/08/04 | 400 | 64.3700 | 25,748.00 | | | | | 400 | 14,834.82 | (10,913.18) |
| | 12/08/04 | 100 | 64.3800 | 6,438.00 | | | | | 100 | 3,708.70 | (2,729.30) |
| | 12/08/04 | 61 | 64.3800 | 3,927.18 | | | | | 61 | 2,262.31 | (1,664.87) |
| | 12/08/04 | 100 | 64.3400 | 6,434.00 | | | | | 100 | 3,708.70 | (2,725.30) |
| | 12/08/04 | 1,827 | 64.3900 | 117,640.53 | | | | | 1,827 | 67,758.03 | (49,882.50) |
| | 12/08/04 | 200 | 64.3700 | 12,874.00 | | | | | 200 | 7,417.41 | (5,456.59) |
| | 12/08/04 | 11 | 64.3700 | 708.07 | | | | | 11 | 407.96 | (300.11) |
| | 12/08/04 | 200 | 64.3800 | 12,876.00 | | | | | 200 | 7,417.41 | (5,458.59) |
| | 12/08/04 | 200 | 64.3800 | 12,876.00 | | | | | 200 | 7,417.41 | (5,458.59) |
| | 12/08/04 | 100 | 64.3800 | 6,438.00 | | | | | 100 | 3,708.70 | (2,729.30) |
| | 12/08/04 | 200 | 64.3800 | 12,876.00 | | | | | 200 | 7,417.41 | (5,458.59) |
| | 12/13/04 | 5,400 | 65.8500 | 355,590.00 | | | | | 5,400 | 200,270.05 | (155,319.95) |
| | 12/27/04 | 3,000 | 66.3900 | 199,170.00 | | | | | 3,000 | 111,261.14 | (87,908.86) |
| | 12/27/04 | 1,000 | 66.3900 | 66,390.00 | | | | | 1,000 | 37,087.05 | (29,302.95) |
| | 12/28/04 | 100 | 67.3600 | 6,736.00 | | | | | 100 | 3,708.70 | (3,027.30) |
| | 12/28/04 | 2,100 | 67.3600 | 141,456.00 | | | | | 2,100 | 77,882.80 | (63,573.20) |
| | 12/28/04 | 100 | 67.3600 | 6,736.00 | | | | | 100 | 3,708.70 | (3,027.30) |
| | 12/28/04 | 600 | 67.3600 | 40,416.00 | | | | | 600 | 22,252.23 | (18,163.77) |
| | 12/28/04 | 200 | 67.3400 | 13,468.00 | | | | | 200 | 7,417.41 | (6,050.59) |
| | 12/28/04 | 500 | 67.3600 | 33,680.00 | | | | | 500 | 18,543.52 | (15,136.48) |
| | 12/28/04 | 300 | 67.3600 | 20,208.00 | | | | | 300 | 11,126.11 | (9,081.89) |
| | 12/28/04 | 100 | 67.3300 | 6,733.00 | | | | | 100 | 3,708.70 | (3,024.30) |
| | 12/29/04 | 535 | 67.8000 | 36,273.00 | | | | | 535 | 19,841.57 | (16,431.43) |
| | 12/29/04 | 100 | 67.8000 | 6,780.00 | | | | | 100 | 3,708.70 | (3,071.30) |
| | 12/29/04 | 100 | 67.8000 | 6,780.00 | | | | | 100 | 3,708.70 | (3,071.30) |
| | 12/29/04 | 100 | 67.8000 | 6,780.00 | | | | | 100 | 3,708.70 | (3,071.30) |
| | 12/29/04 | 200 | 67.7700 | 13,554.00 | | | | | 200 | 7,417.41 | (6,136.59) |
| | 12/29/04 | 500 | 67.8000 | 33,900.00 | | | | | 500 | 18,543.52 | (15,356.48) |
| | 12/29/04 | 400 | 67.8000 | 27,120.00 | | | | | 400 | 14,834.82 | (12,285.18) |
| | 12/29/04 | 500 | 67.7700 | 33,885.00 | | | | | 500 | 18,543.52 | (15,341.48) |
| | 12/29/04 | 500 | 67.7700 | 33,885.00 | | | | | 500 | 18,543.52 | (15,341.48) |
| | 12/29/04 | 500 | 67.7700 | 33,885.00 | | | | | 500 | 18,543.52 | (15,341.48) |
| | 12/29/04 | 200 | 67.8000 | 13,560.00 | | | | | 200 | 7,417.41 | (6,142.59) |
| | 12/29/04 | 200 | 67.8000 | 13,560.00 | | | | | 200 | 7,417.41 | (6,142.59) |
| | 12/29/04 | 400 | 67.7700 | 27,108.00 | | | | | 400 | 14,834.82 | (12,273.18) |

Class Period: 02/18/04 - 02/25/05 **Biogen Idec, Inc. (NasdaqNM:BIIB)** Hold price: $37.0870

| | PURCHASE TRANSACTIONS | | | | SALES TRANSACTIONS (1) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLAINTIFF | DATE | SHARES | SHARE COST | PURCHASE AMOUNT | DATE | SHARES | SHARE PRICE (3) | SALES AMOUNT | SHARES HELD | ESTIMATED VALUE (2) | **ESTIMATED LOSSES** |
| | 12/29/04 | **465** | 67.8000 | 31,527.00 | | | | | **465** | 17,245.48 | (14,281.52) |
| | 12/29/04 | **300** | 67.8000 | 20,340.00 | | | | | **300** | 11,126.11 | (9,213.89) |
| | 01/07/05 | **200** | 66.1500 | 13,230.00 | | | | | **200** | 7,417.41 | (5,812.59) |
| | 01/07/05 | **100** | 66.1500 | 6,615.00 | | | | | **100** | 3,708.70 | (2,906.30) |
| | 01/07/05 | **400** | 66.1500 | 26,460.00 | | | | | **400** | 14,834.82 | (11,625.18) |
| | 01/07/05 | **16** | 66.1300 | 1,058.08 | | | | | **16** | 593.39 | (464.69) |
| | 01/07/05 | **200** | 66.1500 | 13,230.00 | | | | | **200** | 7,417.41 | (5,812.59) |
| | 01/07/05 | **400** | 66.1500 | 26,460.00 | | | | | **400** | 14,834.82 | (11,625.18) |
| | 01/07/05 | **311** | 66.1100 | 20,560.21 | | | | | **311** | 11,534.07 | (9,026.14) |
| | 01/07/05 | **11** | 66.1100 | 727.21 | | | | | **11** | 407.96 | (319.25) |
| | 01/07/05 | **100** | 66.1200 | 6,612.00 | | | | | **100** | 3,708.70 | (2,903.30) |
| | 01/07/05 | **82** | 66.1100 | 5,421.02 | | | | | **82** | 3,041.14 | (2,379.88) |
| | 01/07/05 | **92** | 66.1100 | 6,082.12 | | | | | **92** | 3,412.01 | (2,670.11) |
| | 01/07/05 | **600** | 66.1100 | 39,666.00 | | | | | **600** | 22,252.23 | (17,413.77) |
| | 01/07/05 | **300** | 66.1600 | 19,848.00 | | | | | **300** | 11,126.11 | (8,721.89) |
| | 01/07/05 | **100** | 66.1600 | 6,616.00 | | | | | **100** | 3,708.70 | (2,907.30) |
| | 01/07/05 | **100** | 66.1700 | 6,617.00 | | | | | **100** | 3,708.70 | (2,908.30) |
| | 01/07/05 | **400** | 66.1500 | 26,460.00 | | | | | **400** | 14,834.82 | (11,625.18) |
| | 01/07/05 | **100** | 66.1500 | 6,615.00 | | | | | **100** | 3,708.70 | (2,906.30) |
| | 01/07/05 | **300** | 66.1400 | 19,842.00 | | | | | **300** | 11,126.11 | (8,715.89) |
| | 01/07/05 | **100** | 66.1700 | 6,617.00 | | | | | **100** | 3,708.70 | (2,908.30) |
| | 01/07/05 | **84** | 66.1700 | 5,558.28 | | | | | **84** | 3,115.31 | (2,442.97) |
| | 01/27/05 | **21,000** | 64.0000 | 1,344,000.00 | | | | | **21,000** | 778,827.95 | (565,172.05) |
| | 01/28/05 | **42,000** | 62.5000 | 2,625,000.00 | | | | | **42,000** | 1,557,655.91 | (1,067,344.09) |
| | 02/09/05 | **200** | 65.5200 | 13,104.00 | | | | | **200** | 7,417.41 | (5,686.59) |
| | 02/09/05 | **100** | 65.5200 | 6,552.00 | | | | | **100** | 3,708.70 | (2,843.30) |
| | 02/09/05 | **152** | 65.5000 | 9,956.00 | | | | | **152** | 5,637.23 | (4,318.77) |
| | 02/09/05 | **53** | 65.4900 | 3,470.97 | | | | | **53** | 1,965.61 | (1,505.36) |
| | 02/09/05 | **14** | 65.4900 | 916.86 | | | | | **14** | 519.22 | (397.64) |
| | 02/09/05 | **179** | 65.5000 | 11,724.50 | | | | | **179** | 6,638.58 | (5,085.92) |
| | 02/09/05 | **48** | 65.5000 | 3,144.00 | | | | | **48** | 1,780.18 | (1,363.82) |
| | 02/09/05 | **254** | 65.4600 | 16,626.84 | | | | | **254** | 9,420.11 | (7,206.73) |
| | 02/09/05 | **300** | 65.4800 | 19,644.00 | | | | | **300** | 11,126.11 | (8,517.89) |
| | 02/09/05 | **39** | 65.5200 | 2,555.28 | | | | | **39** | 1,446.39 | (1,108.89) |
| | 02/09/05 | **285** | 65.5200 | 18,673.20 | | | | | **285** | 10,569.81 | (8,103.39) |
| | 02/09/05 | **100** | 65.5200 | 6,552.00 | | | | | **100** | 3,708.70 | (2,843.30) |
| | 02/09/05 | **500** | 65.4800 | 32,740.00 | | | | | **500** | 18,543.52 | (14,196.48) |
| | 02/09/05 | **1,000** | 65.4600 | 65,460.00 | | | | | **1,000** | 37,087.05 | (28,372.95) |
| | 02/09/05 | **100** | 65.5200 | 6,552.00 | | | | | **100** | 3,708.70 | (2,843.30) |
| | 02/09/05 | **300** | 65.5200 | 19,656.00 | | | | | **300** | 11,126.11 | (8,529.89) |
| | 02/09/05 | **76** | 65.5200 | 4,979.52 | | | | | **76** | 2,818.62 | (2,160.90) |
| | 02/09/05 | **500** | 65.4800 | 32,740.00 | | | | | **500** | 18,543.52 | (14,196.48) |
| | 02/09/05 | **100** | 65.5200 | 6,552.00 | | | | | **100** | 3,708.70 | (2,843.30) |
| | 02/09/05 | **100** | 65.5200 | 6,552.00 | | | | | **100** | 3,708.70 | (2,843.30) |
| | 02/09/05 | **1,600** | 65.5200 | 104,832.00 | | | | | **1,600** | 59,339.27 | (45,492.73) |
| | 02/14/05 | **26,300** | 66.6000 | 1,751,580.00 | | | | | **26,300** | 975,389.30 | (776,190.70) |
| | 02/22/05 | **400** | 65.7000 | 26,280.00 | | | | | **400** | 14,834.82 | (11,445.18) |
| | 02/22/05 | **200** | 65.7000 | 13,140.00 | | | | | **200** | 7,417.41 | (5,722.59) |
| | 02/22/05 | **89** | 65.7000 | 5,847.30 | | | | | **89** | 3,300.75 | (2,546.55) |
| | 02/22/05 | **100** | 65.6900 | 6,569.00 | | | | | **100** | 3,708.70 | (2,860.30) |
| | 02/22/05 | **100** | 65.6900 | 6,569.00 | | | | | **100** | 3,708.70 | (2,860.30) |
| | 02/22/05 | **200** | 65.6900 | 13,138.00 | | | | | **200** | 7,417.41 | (5,720.59) |
| | 02/22/05 | **500** | 65.7000 | 32,850.00 | | | | | **500** | 18,543.52 | (14,306.48) |
| | 02/22/05 | **400** | 65.7000 | 26,280.00 | | | | | **400** | 14,834.82 | (11,445.18) |

Class Period: 02/18/04 - 02/25/05 | **Biogen Idec, Inc. (NasdaqNM:BIIB)** | Hold price: $37.0870

| PLAINTIFF | PURCHASE TRANSACTIONS DATE | SHARES | SHARE COST | PURCHASE AMOUNT | SALES TRANSACTIONS (1) DATE | SHARES | SHARE PRICE (3) | SALES AMOUNT | SHARES HELD | ESTIMATED VALUE (2) | **ESTIMATED LOSSES** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 02/22/05 | **35** | 65.6900 | 2,299.15 | | | | | **35** | 1,298.05 | (1,001.10) |
| | 02/22/05 | **100** | 65.7000 | 6,570.00 | | | | | **100** | 3,708.70 | (2,861.30) |
| | 02/22/05 | **300** | 65.7000 | 19,710.00 | | | | | **300** | 11,126.11 | (8,583.89) |
| | 02/22/05 | **119** | 65.7000 | 7,818.30 | | | | | **119** | 4,413.36 | (3,404.94) |
| | 02/22/05 | **200** | 65.7000 | 13,140.00 | | | | | **200** | 7,417.41 | (5,722.59) |
| | 02/22/05 | **165** | 65.7000 | 10,840.50 | | | | | **165** | 6,119.36 | (4,721.14) |
| | 02/22/05 | **100** | 65.7000 | 6,570.00 | | | | | **100** | 3,708.70 | (2,861.30) |
| | 02/22/05 | **100** | 65.7000 | 6,570.00 | | | | | **100** | 3,708.70 | (2,861.30) |
| | 02/22/05 | **200** | 65.7000 | 13,140.00 | | | | | **200** | 7,417.41 | (5,722.59) |
| | 02/22/05 | **200** | 65.7000 | 13,140.00 | | | | | **200** | 7,417.41 | (5,722.59) |
| | 02/22/05 | **200** | 65.7000 | 13,140.00 | | | | | **200** | 7,417.41 | (5,722.59) |
| | 02/22/05 | **100** | 65.7000 | 6,570.00 | | | | | **100** | 3,708.70 | (2,861.30) |
| | 02/22/05 | **200** | 65.7000 | 13,140.00 | | | | | **200** | 7,417.41 | (5,722.59) |
| | 02/22/05 | **100** | 65.7000 | 6,570.00 | | | | | **100** | 3,708.70 | (2,861.30) |
| | 02/22/05 | **179** | 65.7000 | 11,760.30 | | | | | **179** | 6,638.58 | (5,121.72) |
| | 02/22/05 | **200** | 65.7000 | 13,140.00 | | | | | **200** | 7,417.41 | (5,722.59) |
| | 02/22/05 | **94** | 65.6500 | 6,171.10 | | | | | **94** | 3,486.18 | (2,684.92) |
| | 02/22/05 | **100** | 65.6500 | 6,565.00 | | | | | **100** | 3,708.70 | (2,856.30) |
| | 02/22/05 | **100** | 65.6500 | 6,565.00 | | | | | **100** | 3,708.70 | (2,856.30) |
| | 02/22/05 | **900** | 65.7000 | 59,130.00 | | | | | **900** | 33,378.34 | (25,751.66) |
| | 02/22/05 | **55** | 65.6500 | 3,610.75 | | | | | **55** | 2,039.79 | (1,570.96) |
| | 02/22/05 | **100** | 65.6500 | 6,565.00 | | | | | **100** | 3,708.70 | (2,856.30) |
| | 02/22/05 | **1,696** | 65.6500 | 111,342.40 | | | | | **1,696** | 62,899.63 | (48,442.77) |
| | 02/22/05 | **100** | 65.7000 | 6,570.00 | | | | | **100** | 3,708.70 | (2,861.30) |
| | 02/22/05 | **1,000** | 65.7000 | 65,700.00 | | | | | **1,000** | 37,087.05 | (28,612.95) |
| | 02/22/05 | **83** | 65.6900 | 5,452.27 | | | | | **83** | 3,078.22 | (2,374.05) |
| | 02/22/05 | **100** | 65.7000 | 6,570.00 | | | | | **100** | 3,708.70 | (2,861.30) |
| | 02/22/05 | **100** | 65.6400 | 6,564.00 | | | | | **100** | 3,708.70 | (2,855.30) |
| | 02/22/05 | **30** | 65.6900 | 1,970.70 | | | | | **30** | 1,112.61 | (858.09) |
| | 02/22/05 | **200** | 65.6900 | 13,138.00 | | | | | **200** | 7,417.41 | (5,720.59) |
| | 02/22/05 | **100** | 65.6900 | 6,569.00 | | | | | **100** | 3,708.70 | (2,860.30) |
| | 02/22/05 | **100** | 65.6500 | 6,565.00 | | | | | **100** | 3,708.70 | (2,856.30) |
| | 02/22/05 | **100** | 65.6400 | 6,564.00 | | | | | **100** | 3,708.70 | (2,855.30) |
| | 02/22/05 | **100** | 65.6500 | 6,565.00 | | | | | **100** | 3,708.70 | (2,856.30) |
| | 02/22/05 | **400** | 65.6400 | 26,256.00 | | | | | **400** | 14,834.82 | (11,421.18) |
| | 02/22/05 | **55** | 65.6500 | 3,610.75 | | | | | **55** | 2,039.79 | (1,570.96) |
| | 02/23/05 | **200** | 65.6900 | 13,138.00 | | | | | **200** | 7,417.41 | (5,720.59) |
| | 02/23/05 | **200** | 65.6900 | 13,138.00 | | | | | **200** | 7,417.41 | (5,720.59) |
| | 02/23/05 | **100** | 65.7000 | 6,570.00 | | | | | **100** | 3,708.70 | (2,861.30) |
| | 02/23/05 | **59** | 65.6900 | 3,875.71 | | | | | **59** | 2,188.14 | (1,687.57) |
| | 02/23/05 | **218** | 65.6900 | 14,320.42 | | | | | **218** | 8,084.98 | (6,235.44) |
| | 02/23/05 | **500** | 65.6900 | 32,845.00 | | | | | **500** | 18,543.52 | (14,301.48) |
| | 02/23/05 | **3,723** | 65.7000 | 244,601.10 | | | | | **3,723** | 138,075.07 | (106,526.03) |
| | 02/24/05 | **500** | 65.2000 | 32,600.00 | | | | | **500** | 18,543.52 | (14,056.48) |
| | 02/24/05 | **100** | 65.2000 | 6,520.00 | | | | | **100** | 3,708.70 | (2,811.30) |
| | 02/24/05 | **500** | 65.2000 | 32,600.00 | | | | | **500** | 18,543.52 | (14,056.48) |
| | 02/24/05 | **200** | 65.2000 | 13,040.00 | | | | | **200** | 7,417.41 | (5,622.59) |
| | 02/24/05 | **100** | 65.2000 | 6,520.00 | | | | | **100** | 3,708.70 | (2,811.30) |
| | 02/24/05 | **100** | 65.2000 | 6,520.00 | | | | | **100** | 3,708.70 | (2,811.30) |
| | 02/24/05 | **1,000** | 65.2000 | 65,200.00 | | | | | **1,000** | 37,087.05 | (28,112.95) |
| | 02/24/05 | **700** | 65.2000 | 45,640.00 | | | | | **700** | 25,960.93 | (19,679.07) |
| | 02/24/05 | **100** | 65.2000 | 6,520.00 | | | | | **100** | 3,708.70 | (2,811.30) |
| | 02/24/05 | **1,560** | 65.2000 | 101,712.00 | | | | | **1,560** | 57,855.79 | (43,856.21) |
| | 02/24/05 | **100** | 65.2000 | 6,520.00 | | | | | **100** | 3,708.70 | (2,811.30) |

Class Period: 02/18/04 - 02/25/05

**Biogen Idec, Inc. (NasdaqNM:BIIB)**

Hold price: $37.0870

| | PURCHASE TRANSACTIONS | | | | SALES TRANSACTIONS (1) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLAINTIFF | DATE | SHARES | SHARE COST | PURCHASE AMOUNT | DATE | SHARES | SHARE PRICE (3) | SALES AMOUNT | SHARES HELD | ESTIMATED VALUE (2) | **ESTIMATED LOSSES** |
| | 02/25/05 | **500** | 66.9200 | 33,460.00 | | | | | **500** | 18,543.52 | (14,916.48) |
| | 02/25/05 | **1,900** | 66.9200 | 127,148.00 | | | | | **1,900** | 70,465.39 | (56,682.61) |
| | 02/25/05 | **500** | 66.9200 | 33,460.00 | | | | | **500** | 18,543.52 | (14,916.48) |
| | 02/25/05 | **100** | 66.9200 | 6,692.00 | | | | | **100** | 3,708.70 | (2,983.30) |
| **Third Millennium Trading LLP Totals** | | **337,679** | | **20,573,839.87** | | **228,205** | | **13,445,292.10** | **109,474** | **4,060,067.21** | **(3,068,480.56)** |
| DEERFIELD BEACH NON UNIFORMED | 02/15/05 | **4,800** | 67.1802 | 322,464.96 | 03/01/05 | 4,800 | 39.9550 | 191,784.00 | **0** | 0.00 | (130,680.96) |
| **DEERFIELD BEACH NON UNIFORMED Totals** | | **4,800** | | **322,464.96** | | **4,800** | | **191,784.00** | **0** | **0.00** | **(130,680.96)** |
| Plumbers & Pipefitters Local 520 | 10/06/04 | **3,300** | 61.6010 | 203,283.30 | 01/31/05 | 300 | 65.0000 | 19,500.00 | **3,000** | 111,261.14 | (72,522.16) |
| | 10/28/04 | **600** | 57.8440 | 34,706.40 | 03/22/05 | 100 | 38.6471 | 3,864.71 | **500** | 18,543.52 | (12,298.17) |
| | 11/03/04 | **1,540** | 58.5950 | 90,236.30 | 03/31/05 | 5,040 | 38.3717 | 193,393.57 | **(3,500)** | (129,804.66) | (26,647.39) |
| **Plumbers & Pipefitters Local 520 Totals** | | **5,440** | | **328,226.00** | | **5,440** | | **216,758.27** | **0** | **0.00** | **(111,467.73)** |
| Horatio Capital | 12/17/04 | **60,000** | 60.0000 | 3,600,000.00 | 01/21/05 | 500 | 65.0000 | 32,500.00 | **59,500** | 2,206,679.20 | (1,360,820.80) |
| | 01/19/05 | **31** | 67.5300 | 2,093.43 | 02/14/05 | 48 | 66.6200 | 3,197.76 | **(17)** | (630.48) | 473.85 |
| | 01/19/05 | **100** | 67.5300 | 6,753.00 | 02/14/05 | 100 | 66.5500 | 6,655.00 | **0** | 0.00 | (98.00) |
| | 01/19/05 | **169** | 67.5300 | 11,412.57 | 02/14/05 | 100 | 66.5500 | 6,655.00 | **69** | 2,559.01 | (2,198.56) |
| | 01/19/05 | **200** | 67.5300 | 13,506.00 | 02/14/05 | 100 | 66.9600 | 6,696.00 | **100** | 3,708.70 | (3,101.30) |
| | 02/04/05 | **1,000** | 66.8000 | 66,800.00 | 02/14/05 | 100 | 66.8000 | 6,680.00 | **900** | 33,378.34 | (26,741.66) |
| | 02/07/05 | **38** | 66.2300 | 2,516.74 | 02/14/05 | 100 | 66.8000 | 6,680.00 | **(62)** | (2,299.40) | 1,863.86 |
| | 02/07/05 | **43** | 66.2300 | 2,847.89 | 02/14/05 | 200 | 66.6800 | 13,336.00 | **(157)** | (5,822.67) | 4,665.44 |
| | 02/07/05 | **100** | 66.2300 | 6,623.00 | 02/14/05 | 300 | 66.5500 | 19,965.00 | **(200)** | (7,417.41) | 5,924.59 |
| | 02/07/05 | **100** | 66.2300 | 6,623.00 | 02/14/05 | 300 | 66.8000 | 20,040.00 | **(200)** | (7,417.41) | 5,999.59 |
| | 02/07/05 | **219** | 66.2300 | 14,504.37 | 02/14/05 | 400 | 66.9600 | 26,784.00 | **(181)** | (6,712.76) | 5,566.87 |
| | 02/10/05 | **100** | 65.4700 | 6,547.00 | 02/14/05 | 400 | 66.6800 | 26,672.00 | **(300)** | (11,126.11) | 8,998.89 |
| | 02/10/05 | **100** | 65.4700 | 6,547.00 | 02/14/05 | 400 | 66.6800 | 26,672.00 | **(300)** | (11,126.11) | 8,998.89 |
| | 02/10/05 | **300** | 65.4700 | 19,641.00 | 02/14/05 | 500 | 66.5500 | 33,275.00 | **(200)** | (7,417.41) | 6,216.59 |
| | 02/11/05 | **11** | 66.9400 | 736.34 | 02/14/05 | 500 | 66.9600 | 33,480.00 | **(489)** | (18,135.57) | 14,608.09 |
| | 02/11/05 | **100** | 66.9400 | 6,694.00 | 02/14/05 | 500 | 66.7700 | 33,385.00 | **(400)** | (14,834.82) | 11,856.18 |
| | 02/11/05 | **100** | 66.9400 | 6,694.00 | 02/14/05 | 952 | 66.6200 | 63,422.24 | **(852)** | (31,598.16) | 25,130.08 |
| | 02/11/05 | **100** | 66.9400 | 6,694.00 | 02/18/05 | 500 | 65.0000 | 32,500.00 | **(400)** | (14,834.82) | 10,971.18 |
| | 02/11/05 | **100** | 66.9400 | 6,694.00 | 02/18/05 | 600 | 60.0000 | 36,000.00 | **(500)** | (18,543.52) | 10,762.48 |
| | 02/11/05 | **389** | 66.9400 | 26,039.66 | 02/18/05 | 600 | 60.0000 | 36,000.00 | **(211)** | (7,825.37) | 2,134.97 |
| | 02/11/05 | **500** | 66.9400 | 33,470.00 | 02/18/05 | 800 | 60.0000 | 48,000.00 | **(300)** | (11,126.11) | 3,403.89 |
| | 02/11/05 | **500** | 66.9400 | 33,470.00 | 02/18/05 | 1,000 | 60.0000 | 60,000.00 | **(500)** | (18,543.52) | 7,986.48 |
| | 02/11/05 | **800** | 66.9100 | 53,528.00 | 02/18/05 | 1,000 | 60.0000 | 60,000.00 | **(200)** | (7,417.41) | (945.41) |
| | 02/22/05 | **374** | 65.6200 | 24,541.88 | 02/18/05 | 1,000 | 60.0000 | 60,000.00 | **(626)** | (23,216.49) | 12,241.63 |
| | 02/22/05 | **1,626** | 65.6200 | 106,698.12 | 02/18/05 | 1,000 | 65.0000 | 65,000.00 | **626** | 23,216.49 | (18,481.63) |
| | 02/24/05 | **17** | 66.4400 | 1,129.48 | 02/18/05 | 1,100 | 65.0000 | 71,500.00 | **(1,083)** | (40,165.27) | 30,205.25 |
| | 02/24/05 | **100** | 66.4400 | 6,644.00 | 02/18/05 | 29,000 | 60.0000 | 1,740,000.00 | **(28,900)** | (1,071,815.61) | 661,540.39 |
| | 02/24/05 | **240** | 66.4300 | 15,943.20 | 02/22/05 | 100 | 65.6700 | 6,567.00 | **140** | 5,192.19 | (4,184.01) |
| | 02/24/05 | **243** | 66.4000 | 16,135.20 | 02/22/05 | 200 | 65.6700 | 13,134.00 | **43** | 1,594.74 | (1,406.46) |
| | 02/24/05 | **300** | 66.4300 | 19,929.00 | 02/22/05 | 300 | 65.6400 | 19,692.00 | **0** | 0.00 | (237.00) |
| | 02/24/05 | **500** | 66.4300 | 33,215.00 | 02/22/05 | 400 | 65.6800 | 26,272.00 | **100** | 3,708.70 | (3,234.30) |
| | 02/24/05 | **600** | 66.4400 | 39,864.00 | 02/22/05 | 500 | 65.6400 | 32,820.00 | **100** | 3,708.70 | (3,335.30) |
| | 02/25/05 | **100** | 66.7700 | 6,677.00 | 02/22/05 | 500 | 65.6400 | 32,820.00 | **(400)** | (14,834.82) | 11,308.18 |
| | 02/25/05 | **100** | 66.7500 | 6,675.00 | 02/22/05 | 500 | 65.6500 | 32,825.00 | **(400)** | (14,834.82) | 11,315.18 |

Class Period: 02/18/04 - 02/25/05

**Biogen Idec, Inc. (NasdaqNM:BIIB)**

Hold price: $37.0870

| | PURCHASE TRANSACTIONS | | | | SALES TRANSACTIONS (1) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLAINTIFF | DATE | SHARES | SHARE COST | PURCHASE AMOUNT | DATE | SHARES | SHARE PRICE (3) | SALES AMOUNT | SHARES HELD | ESTIMATED VALUE (2) | **ESTIMATED LOSSES** |
| | 02/25/05 | **100** | 66.7500 | 6,675.00 | 02/22/05 | 500 | 65.6500 | 32,825.00 | **(400)** | (14,834.82) | 11,315.18 |
| | 02/25/05 | **200** | 66.7700 | 13,354.00 | 02/22/05 | 600 | 65.6400 | 39,384.00 | **(400)** | (14,834.82) | 11,195.18 |
| | 02/25/05 | **600** | 66.7500 | 40,050.00 | 02/22/05 | 2,400 | 65.6400 | 157,536.00 | **(1,800)** | (66,756.68) | 50,729.32 |
| | 02/25/05 | **900** | 66.7500 | 60,075.00 | | | | | **900** | 33,378.34 | (26,696.66) |
| **Horatio Capital Totals** | | **71,100** | | **4,338,040.88** | | **48,100** | | **2,968,970.00** | **23,000** | **853,002.05** | **(516,068.83)** |
| **Movants Totals** | | **525,142** | | **32,096,692.05** | | **342,194** | | **20,347,580.52** | **182,948** | **6,785,000.79** | **(4,964,110.74)** |

(1) Sales have been applied on a FIFO basis.

(2) Shares held through the date of this filing have been valued using the average price of $37.0870 per share.

(3) Shares sold in the 90 days following the class period were valued at the average of the daily closing prices from the end of the class period to the date of the actual sale

Subj: **Activity in Case 1:05-cv-10400-RCL Brown v. Biogen Idec Inc. et al "Motion to Consolidate Cases"**
Date: 5/2/2005 7:19:47 PM Eastern Daylight Time
From: ECFnotice@mad.uscourts.gov
To: CourtCopy@mad.uscourts.gov

***NOTE TO PUBLIC ACCESS USERS*** You may view the filed documents once without charge. To avoid later charges, download a copy of each document during this first viewing.
<!-- rcsid='\$Header: /ecf/district/html/TextHead,v 3.1 2003-04-25 07:56:43-04 loy Exp \$' -->
United States District Court
District of Massachusetts

Notice of Electronic Filing
The following transaction was entered on 5/2/2005 at 7:01 PM EDT and filed on 5/2/2005

#ident 'rcsid=\$Header: /ecf/district/server/TextBody,v 3.1 2003-04-25 07:52:35-04 loy Exp \$'
Case Name: Brown v. Biogen Idec Inc. et al
Case Number: 1:05-cv-10400 https://ecf.mad.uscourts.gov/cgi-bin/DktRpt.pl?96779

Document Number: 22
Copy the URL address from the line below into the location bar of your Web browser to view the document: https://ecf.mad.uscourts.gov/cgi-bin/show_case_doc?22,96779,,62119372,

Docket Text:
MOTION to Consolidate Cases *and for Appointment as Lead Plaintiffs and for Approval of Selection of Lead and Liaison Counsel* by London Pensions Fund Authority, National Elevator Industry Pension Fund. (Attachments: # (1) Text of Proposed Order Proposed Order)(Hess-Mahan, Theodore)

The following document(s) are associated with this transaction:
Document description: Main Document
Original filename: yes
Electronic document Stamp:
[STAMP dcecfStamp_ID=1029851931 [Date=5/2/2005] [FileNumber=957536-0]
[805ead32e2319371e8135aeaa26110a8f009186ca13ed5bad0ff0f725b1100f2f35fc7cd336e1de
Document description: Text of Proposed Order Proposed Order
Original filename: yes
Electronic document Stamp:
[STAMP dcecfStamp_ID=1029851931 [Date=5/2/2005] [FileNumber=957536-1]
[b8155db65cfc2b311d19e6a30e43a5e69dfc554eccc034dc5b1c470e9ee8e559e5b2023366607

<!-- rcsid='\$Header: /ecf/district/server/TextAtyList,v 3.2 2003-06-02 17:37:56-04 bibeau Exp \$' -->
1:05-cv-10400 Notice will be electronically mailed to:

Jeffrey C Block jblock@bermanesq.com

Douglas M. Brooks dmbrooks@gilmanpastor.com

James R. Carroll jcarroll@skadden.com, tholden@skadden.com

United States District Court
For the Northern District of California

IN THE UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

In re VAXGEN SECURITIES LITIGATION.
_________________________________________/

Master File No. C 03-1129 JSW

**CLASS ACTION**

**ORDER APPOINTING THEODORE WILLIAMS AS LEAD PLAINTIFF AND APPROVING SELECTION OF LEAD COUNSEL**

Currently before the Court are the motions by Carpenters Pension Trust Fund of Illinois (the "Carpenters Pension Fund"); Theodore Williams ("Williams"); Alan and Jane Meinen, Grady Coppage, and PMI Trading LLC (the "Coppage Group"); Stuart Jay Levy, the Moster Corporation, Arnold L. Stanley, and Jasper L. McPhail (the "Levy/Stanley Group"); George Koehl; and Alan and Jane Meinen, Grady Coppage, and Arnold Stanley (the "Coppage/Stanley Group") for appointment as lead plaintiff and approval of lead counsel in this putative class action lawsuit alleging securities fraud against defendant Vaxgen, Inc.

**BACKGROUND**

Vaxgen, Inc. ("Vaxgen") is a publically traded company engaged in the development and commercialization of AIDSVAX, a vaccine designed to prevent infection or disease caused by HIV, the virus that results in AIDS. Vaxgen was founded in 1995, and has worked in partnership with Genentech, Inc. Genentech licensed the technology necessary for the development and commercialization of AIDSVAX to Vaxgen, in exchange in relevant part for Genentech receiving the rights to market any AIDS vaccine ever developed. Clinical trials of AIDSVAX were run in North America and Europe and Thailand commencing in 1999.

During the class period from August 6, 2002 through February 26, 2003, Defendants allegedly failed to disclose the exponentially increasing number of HIV strains and the results of the clinical trials demonstrating the ineffectiveness of AIDSVAX. By the beginning of the Class Period, the clinical trials in the United States were over 80% complete; however, Defendants allegedly knew that the rate of HIV infection occurring in the clinical trials indicated a statistically irrelevant efficacy rate compared to the infection rate being experience by the general population. Finally, Defendants allegedly failed to disclose that the efficacy rate being experienced in the clinical trials would not meet FDA approval standards, nor the standards required by the global medical communities, thereby making the vaccine not commercially viable. On the evening of Sunday, February 23, 2003, Vaxgen announced the results of the U.S. trials, disclosing that the "study did not show a statistically significant reduction of HIV infection within the study population as a whole, which was the primary endpoint of the trial." (Cmplt. ¶ 4.) Plaintiffs contend that as a result of this partial disclosure, Vaxgen's stock fell 50% to close at $3 per share on February 24, 2003.

Plaintiffs allege that at the time Defendants released the trial results on February 24, 2003, Defendants claimed that despite failing to demonstrate the efficacy of the vaccine on U.S. Caucasians, the trials demonstrated 30-40% efficacy rates for the U.S. Black and Asian populations. Vaxgen stated that these results had less than a 1% chance of being random, making it statistically significant. An article appearing in the *Wall Street Journal* on February 24, 2003, stated that the "results overall won't lead the Food and Drug Administrative to approve the vaccine for use in the wider public, but the company hopes that further analysis, as well as results from another trial being conducted in Thailand on injection drug users, may prompt the agency to approve the vaccine for some ethnic minorities." (Cmplt. ¶ 5.) Plaintiffs allege that these corrective statements resulted in a rise in Vaxgen's stock value to close to $7 per share at the close of the market on February 24, 2003.

On February 26, 2003, however, Vaxgen released further information calling into question the reliability of the February 24, 2003 reports because they had not taken the requisite "penalties" to account for the fact that less than 500 of the 5000 clinical trial participants were

United States District Court
For the Northern District of California

non-Caucasian, resulting in the analysis of a much smaller subset of data for non-Caucasians. Plaintiffs allege that as the earlier statements that AIDSVAX could prove useful for non-Caucasians were called into question, Vaxgen's stock declined resulting in a total loss in market cap since November 18, 2002 of approximately 85%.

Plaintiff Janice Whitkens filed an initial complaint on March 17, 2003, titled *Whitkens v. Vaxgen, Inc. et al.*, C 03-1129. The complaint set forth a federal securities class action on behalf of all purchasers of publically traded Vaxgen securities, alleging false and misleading statements and a scheme to defraud by the named defendants. On that same day, Plaintiffs published a notice of this first-filed complaint in *Business Wire*, advising members of the proposed class of their right to move to serve as lead plaintiff or plaintiffs no later than sixty days from the issuance of the notice.

Subsequently, twelve similar and related complaints were filed in this district. All thirteen related actions were consolidated following the Court's approved of a Stipulated Consolidation Order on May 19, 2003. The *Whitkens v. Vaxgen, Inc. et al.*, C 03-1129 JSW, case serves as the lead case and master file. Consistent with the framework envisioned by the PSLRA, Plaintiffs now request the Court to appoint a lead plaintiff to represent the class and to approve lead plaintiff's selection of counsel.

## DISCUSSION

### I. Lead Plaintiff

#### A. Standard

The selection of lead plaintiff and approval of lead counsel must comply with the requirements of the Private Securities Litigation Reform Act, 15 U.S.C. § 78u-4 ("PSLRA"). The PSLRA provides that "the court shall appoint as lead plaintiff the member or members of the purported class that the court determines to be the most capable of adequately representing the interests of the class members." 15 U.S.C. § 78u-4(a)(3)(B)(I). Through a three-step process, the PSLRA provides a presumption that the most "adequate plaintiff" to serve as lead plaintiff is the "person or group of persons" that:

> (aa) has either filed the complaint or made a motion in response to a notice;
> (bb) in the determination of the court, has the largest financial interest in the

United States District Court
For the Northern District of California

> relief sought by the class; and (cc) otherwise satisfies the requirements of Rule 23 of the Federal Rules of Civil Procedure.

*Id.* at § 78u-4(a)(3)(B)(iii)(I); *see also In re Cavanaugh*, 306 F.3d 726, 729 (9th Cir. 2002) (recognizing that the "'most capable' plaintiff – and hence the lead plaintiff – is the one who has the greatest financial stake in the outcome of the case, so long as he meets the requirements of Rule 23."). The selection process begins once the first plaintiff files an action and publicizes the pendency of the action, the claims made, and the purported class period. 15 U.S.C. § 78u-4(3)(A)(i)(II). The PSLRA is unequivocal and allows for no exceptions. *In re Enron Corp. Sec. Litig.*, 206 F.R.D. 427, 454-55 (S.D. Tex. 2002); *see also In re Telxon Corp. Sec. Litig.*, 67 F. Supp. 2d 803, 818 (N.D. Ohio 1999). "The plain language of the statutes precludes consideration of a financial loss asserted for the first time in a complaint, or any other pleading, for that matter, filed *after* the sixty (60) day window has closed." *Id.* The intent of the provisions is to ensure that the lead plaintiff is appointed at the earliest possible time and to expedite the lead plaintiff process. *Id.* at 818-19. Thus, filing the complaint or a timely motion is the threshold requirement to serve as lead plaintiff.

The second factor requires the court to choose the plaintiff "who has the greatest financial state in the outcome of the case." *In re Cavanaugh*, 306 F.3d at 729. The PSLRA imposes a rebuttable presumption that the most capable plaintiff is the class member with the largest financial interest in the relief sought by the class. *Wenderhold v. Cylink Corp.*, 188 F.R.D. 577, 584 (N.D. Cal. 1999). This determination is made by comparing the financial stakes of the various plaintiffs through "accounting methods that are both rationally and consistently applied" to establish which one has the most to gain from the lawsuit. *Id.* at 730. Once such a plaintiff is identified, the PSLRA dictates that the Court evaluate whether that plaintiff satisfies the requirements of Rule 23(a). *Id.*

Rule 23(a) requires that the plaintiff must assert claims or defenses that are typical of the claims or defenses of the class and the court must find that the representative parties will fairly and adequately protect the interests of the class. *In re Cavanaugh*, 306 F.3d at 730 n.5 (citing Fed. R. Civ. P. 23(a)). Although the inquiry at this stage of the litigation is not as searching as the one triggered by a motion for class certification, the proposed lead plaintiff must make at

United States District Court
For the Northern District of California

least a preliminary showing that it meets the typicality and adequacy factor. *Cf. In re Microstrategy Inc. Securities Litigation*, 110 F. Supp. 2d 427, 435 (E.D. Va. 2000). Typicality is achieved where the named plaintiff's claims arise from the same event or course of conduct that gives rise to the claims of the other class members and the claims are based on the same legal theory. *Hanon v. Dataproducts Corp.*, 976 F.2d 497, 508 (9th Cir. 1992) (citing *Schwartz v. Harp*, 108 F.R.D. 279, 282 (C.D. Cal. 1985)). The adequacy requirement is met if there are no conflicts between the representative and class interests and the representative's attorneys are qualified, experienced, and generally able to conduct the litigation. Fed. R. Civ. P. 23(a)(4); *see also Staton v. Boeing Co.*, 327 F.3d 938, 957 (9th Cir. 2003). The plaintiff with the largest financial stake in the controversy, who satisfies the typicality and adequacy requirements is presumed to be the most adequate plaintiff. *In re Cavanaugh*, 306 F.3d at 730.

The third step of the process is to "give other plaintiffs an opportunity to rebut the presumptive lead plaintiff's showing that it satisfies Rule 23's typicality and adequacy requirements." 15 U.S.C. § 78u-4(a)(3)(B)(iii)(II); *see also In re Cavanaugh*, 306 F.3d at 730. The presumption of adequacy may be rebutted upon proof that the presumptively most adequate individual or entity does not satisfy Rule 23's requirements. 15 U.S.C. § 78u-4(a)(3)(B)(iii)(II); *see also In re Cavanaugh*, 306 F.3d at 729 n.2. If the presumption is defeated, then the court must turn to the plaintiff with the next highest financial stake in the litigation and start the process over, repeating it sequentially until all challenges have been exhausted.

**B. The Competing Motions**

There are a number of individuals and entities vying for appointment as lead plaintiff in this action: (1) Carpenters Pension Trust Fund of Illinois (the "Carpenters Pension Fund"); (2) Theodore Williams ("Williams"); (3) Alan and Jane Meinen, Grady Coppage, and PMI Trading LLC (the "Coppage Group"); (4) Stuart Jay Levy, the Moster Corporation, Arnold L. Stanley, and Jasper L. McPhail (the "Levy/Stanley Group"); (5) George Koehl; and (6) Alan and Jane Meinen, Grady Coppage, and Arnold Stanley (the "Coppage/Stanley Group"). In addition, the Rosenthal Group and James Reinschmidt initially filed motions for appointment; however, each subsequently either withdrew the motion from consideration or abandoned the motion. A close

review of the competing groups reveals that some contain overlapping members, namely the Coppage Group, the Levy/Stanley Group, and the Coppage/Stanley Group. Despite each having filed timely initial motions and statements of intent to file oppositions to the other competing motions, certain members of the Coppage Group and the Levy/Stanley Group apparently abandoned ship without explanation. The remaining members of the respective groups left afloat included PMI Trading from the original Coppage Group, and Stuart Jay Levy, the Moster Corporation, and Jasper L. McPhail from the original Levy/Stanley Group. Following the close of the sixty-day window, the disbanded members reconstituted themselves into the newly formed Coppage/Stanley Group.[1] As a result of this last minute reformation, the Coppage/Stanley Group would have the largest financial interest in the outcome of the case with combined losses totaling $585,383.66. The other lead plaintiff movants oppose the appointment of the Coppage/Stanley Group.

As discussed above, the threshold requirement to serve as lead plaintiff is the timely filing of a motion for appointment. Here, notice that the first complaint had been filed was published on March 17, 2003. Pursuant to the PSLRA, the parties had sixty days from March 17, 2003, to file their competing motions, *see* 15 U.S.C. § 78u-4(3)(A)(i)(II); accordingly, the window for filing motions for appointment as lead plaintiff closed on or about May 16, 2003. The PSLRA is unequivocal and allows for no exceptions, all motions for lead plaintiff must be filed within sixty days of the published notice for the first-filed action. *In re Enron Corp. Sec. Litig.*, 206 F.R.D. 427, 454-55 (S.D. Tex. 2002); *see also In re Telxon Corp. Sec. Litig.*, 67 F. Supp. 2d 803, 818 (N.D. Ohio 1999). "The plain language of the statutes precludes consideration of a financial loss asserted for the first time in a complaint, or any other pleading,

---

[1] The newly aggregated Coppage/Stanley Group made its first appearance on the scene by way of a Memorandum in Opposition to All Other Motions Seeking Appointment of Lead Plaintiff and Approval of Lead Counsel filed on August 29, 2003. Neither the Coppage Group nor the Stanley/Levy Group filed motions to withdraw from consideration of appointment until several days after the Hearing on these motions. Even more troubling is that the Court has received no notice that any of the members of the Coppage/Stanley Group have resigned from their old groups. Finally, the Coppage/Stanley Group proposes representation by three law firms, each already retained to represent the members of the former Coppage and Stanley/Levy groups. Again, the conflict of interest created by this jockeying is stark.

for that matter, filed *after* the sixty (60) day window has closed." *In re Telxon Corp.*, 67 F. Supp. 2d at 818.

The Coppage/Stanley Group acknowledge that they originally filed separate and competing motions for appointment, but state that "in light of the competing motions, Movants believe that by pooling theirs resources together they are acting in the best interests of plaintiffs" and the other class members. (Coppage/Stanley Opp. Br. at 1.) They offer no further reasons for why it would be beneficial to the class for them to collectively act as lead plaintiff. By contrast, the Court can foresee a number of reasons why this new arrangement would be less than beneficial, not the least of which are the shifting memberships and alliances resulting in the abandonment of the old group members, the failure to provide any explanation regarding how the conflict between the old and the new groups has been resolved, and finally, the appearance that the Group was manufactured in an effort to have its members designated as lead plaintiffs, and more importantly its counsel designated as class counsel.[2] *See Bowman v. Legato Systems, Inc.*, 195 F.R.D. 655, 658 (N.D. Cal. 2000) (rejecting proposed lead plaintiff group based in part on the appearance that members of the group "were hand-picked" by a law firm "for the sole purpose of obtaining lead plaintiff status," which runs afoul of the stated goals of the PSLRA); *Switzenbaum v. Orbital Sciences Corp.*, 187 F.R.D. 246, 250-51 (E.D. Va. 1999) (finding that the due to a group's ever-changing membership, the group "cannot credibly claim to offer adequate representation to others"). Allowing potential lead plaintiffs to "manipulate the size of their financial loss by enlarging the class period or adding additional persons to a 'group' in supplemental filings . . . would effectively render the strict timeliness set forth in the PSLRA meaningless, and would nullify Congress's attempt to expedite the lead plaintiff appointment process." *Id.* at 818. As in this case, both the confusion caused by overlapping group memberships and the consequent greater loss asserted by the newly-formed group late in the briefing schedule invited additional rounds of replies and sur-replies up to and even following the Hearing on the underlying motions. The Court's consideration of the competing arguments

---

[2] Movants concede that they were "introduced to each other" during a telephone conference arranged by their lawyers after all of the initial applications were filed. (Coppage/Stanley Opp. Br. at 9).

then added to the delay in ruling on the motions for appointment of lead plaintiff. To entertain such manipulations would surely lead to future attempts by parties to thwart the intent and express terms of the PSLRA. The Court finds that the Coppage/Stanley Group is ineligible for appointment as lead plaintiff in this matter.

Of the timely filed motions, Theodore Williams has the largest financial interest at stake, claiming $535,069 in injury. None of the other parties disputes this claim; however, they have attempted to rebut the presumption of adequacy. The Carpenters Pension Fund contends that Mr. Williams has not established that he has any experience managing and directing lawyers, nor has he demonstrated any level of investing sophistication. Mr. Williams counters that he is a sophisticated investor, with approximately fifty years of investing experience with a substantial portion of his net worth invested, and a successful businessman for thirty-two years. None of the other would-be lead plaintiffs has pointed to anything to rebut effectively Mr. Williams' entitlement to lead plaintiff status.

Mr. Williams has met his statutory obligation by providing a sworn certificate attesting to his losses in Vaxgen securities and his desire to represent the class. He has provided a supplemental declaration describing his professional background as a partner and consultant for Theodore Williams Construction company, his knowledge of securities trading, and his understanding of the duties incumbent on a lead plaintiff. The claims of Mr. Williams are typical of the claims of other plaintiffs; all claims based on similar types of alleged misrepresentations and omissions. There has been no argument from any of the movants that Mr. Williams does not meet the typicality requirement. The Court finds that Mr. Williams meets the adequacy and typicality requirement, and appoints Theodore Williams as the Lead Plaintiff in this Action.

**III. Lead Counsel**

The PSLRA provides that once the most adequate plaintiff is selected, the "most adequate plaintiff shall, subject to approval of the court, select and retain counsel to represent the class." 15 U.S.C. § 784-u(a)(3)(B)(v). The decision to approve counsel selected by the lead plaintiff is a matter within the discretion of the district court. *See Wenderhold*, 188 F.R.D. at

587 (holding that the court is charged with ensuring that the class receives quality representation at a fair price and cannot, therefore, simply defer to lead plaintiff's choice of counsel); *Yousefi v. Lockheed Martin Corp.*, 70 F. Supp. 2d 1061, 1071-72 (C.D. Cal. 1999) (holding that the legislative history of the PSLRA reveals that Congress vested the district courts with the authority to appoint lead counsel); *see also Vincelli v. National Home Health Care Corp.*, 112 F. Supp. 2d 1309, 1315 (M.D. Fla. 2000) (stating that, in the exercise of its discretion regarding approval of lead counsel, the court must inquire about the "appropriateness of the appointment of more than one law firm").

Mr. Williams has selected and retained the law firm of Schriffin & Barroway, LLP as lead counsel, and has selected the law firm of Green & Jigarjian LLP as liaison counsel. Both appear to have the requisite ability and expertise to prosecute and manage this litigation effectively. The Court approves Mr. Williams' retention of Schriffin & Barroway, LLP and appoints them as Lead Counsel for the plaintiff class, and further approves of and appoints Green & Jigarjian LLP as Liaison Counsel, provided that there is no duplication of attorneys' services and that the use of liaison counsel does not in any way increase attorneys' fees and expenses.

Lead Plaintiff's Counsel shall have authority to speak for, and enter into agreements on behalf of, plaintiffs and putative class members in all matters regarding litigation including, but not limited to, pretrial procedures, discovery, motion practice, trial, and settlement negotiations. Lead Plaintiff's counsel shall manage the prosecution of this litigation in an efficient and orderly fashion to avoid duplicative or unproductive activities. Defendants' counsel may rely upon agreements made with Lead Plaintiff's Counsel, and all such agreements shall be binding on all plaintiffs. Lead Plaintiff's Counsel additionally shall be responsible for coordination of all activities and appearances on behalf of plaintiffs and for dissemination of notices and orders, and shall be responsible for communications with the Court. Finally, Lead Plaintiff's Counsel shall maintain a master service list of all parties and counsel.

**IV. Pleadings and Motions**

If related actions are subsequently filed in or transferred to this District, Defendants are

United States District Court
For the Northern District of California

not required to respond to the complaint in any action consolidated into this action, other than a consolidated complaint or a complaint designated as the operative complaint. Lead Plaintiff shall designate the instant Complaint as the operative complaint or file an amended complaint within thirty (30) days after the filing of this Order, unless otherwise agreed upon by the parties. Defendants shall respond to the operative complaint within thirty days after designation or service, unless otherwise agreed upon by the parties. If Defendants file any motions directed at the consolidated complaint, the opposition and reply briefs shall be filed within thirty days and forty-five days, respectively, of that response, unless otherwise agreed upon by the parties. Defendants shall take this modified briefing schedule into consideration when noticing any motions for hearing on this Court's calendar. The parties shall serve all papers on each other by hand, by overnight delivery, or (by prior agreement) by facsimile, unless otherwise agreed upon by the parties. Counsel for the parties shall notify their clients of their document preservation obligations pursuant to the federal securities laws and the Local Rules.

Any counsel of record for a party in this action who is not a member of the Bar of this District shall apply to appear *pro hac vice* in accordance with the Civil Local Rule 11-3.

**CONCLUSION**

For the foregoing reasons, the Court GRANTS the Motion to Appoint Theodore Williams as Lead Plaintiff and for Appointment of Lead Counsel pursuant to Section 21 D (a)(3)(B) of the Securities Exchange Act of 1934.

This Order closes docket nos. 14, 16, 21, 23, 24, 25, 38, 68 and 83.

**IT IS SO ORDERED.**

Dated: April 14, 2004

/s/ Jeffrey S. White
JEFFREY S. WHITE
UNITED STATES DISTRICT JUDGE

United States District Court
For the Northern District of California